**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF OHIO

Case number *(if known)* _____    Chapter    **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          **4/19**

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **Prestige Worldwide Furniture, LLC** | |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **83-4502038** | |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **9930 Johnnycake Ridge Rd** **Mentor, OH 44060** Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Lake** County | **Location of principal assets, if different from principal place of business** **7530 Mentor Ave Mentor, OH 44060** Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____ 4421 _____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply*:

     ☑ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

     ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

     ☐ A plan is being filed with this petition.

     ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

     ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

     ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| District | When | Case number |
|---|---|---|
| District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☑ No

☐ Yes.

| Debtor | | Relationship |
|---|---|---|
| Debtor _____ | | Relationship _____ |
| District _____ | When _____ | Case number, if known _____ |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                            Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.  Insurance agency _____

          Contact name _____

          Phone _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**    .  *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| | Request for Relief, Declaration, and Signatures |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **August 14, 2019**
MM / DD / YYYY

**X** **/s/ Tom Muniak**                                    **Tom Muniak**
Signature of authorized representative of debtor      Printed name

Title   **Managing Member**

**18. Signature of attorney**

**X** **/s/ Glenn E. Forbes**                             Date **August 14, 2019**
Signature of attorney for debtor                      MM / DD / YYYY

**Glenn E. Forbes 0005513**
Printed name

**FORBES LAW LLC**
Firm name

**166 MAIN STREET**
**Painesville, OH 44077**
Number, Street, City, State & ZIP Code

Contact phone **440-357-6211**      Email address **bankruptcy@geflaw.net**

**0005513 OH**
Bar number and State

**Fill in this information to identify the case:**

Debtor name    **Prestige Worldwide Furniture, LLC**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF OHIO

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **August 14, 2019**     X **/s/ Tom Muniak**
                                                  Signature of individual signing on behalf of debtor

                                                  **Tom Muniak**
                                                  Printed name

                                                  **Managing Member**
                                                  Position or relationship to debtor

| | |
|---|---|
| Debtor name | **Prestige Worldwide Furniture, LLC** |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF OHIO** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **6485 Pearl Rd., LLC 5788 Ridge Rd Suite 4 Cleveland, OH 44129** | | **Unpaid rent** | | | | **$16,000.00** |
| **Advanced Marketing 9930 Johnnycake Ridge Rd Mentor, OH 44060** | | **Unsecured loan used to acquire inventory** | | | | **$100,000.00** |
| **Ashley Direct 1 Arcadia Way Arcadia, WI 54612** | | **Vendor for goods sold** | | | | **$200,000.00** |
| **Mike Rieser 17217 Miles Ave Cleveland, OH 44128** | | **Unpaid rent** | | | | **$6,800.00** |
| **National Strategic 28917 Euclid Ave Wickliffe, OH 44092** | | **Unpaid service fee** | | | | **$30,000.00** |
| **Northwest Bank 70 Richmond St Painesville, OH 44077** | | **UCC, ABA, Inventory, Receivables, Real Estate (owned by others)** | | **$982,000.00** | **$1,000,000.00** | **$290,000.00** |
| **Phillip Jacobson 37 W 84 th St New York, NY 10024** | | **Unpaid rent** | | | | **$16,845.00** |
| **RBT Strategies, LLC 9930 Johnnycake Ridge Rd Mentor, OH 44060** | | **Insider unsecured loan** | | | | **$250,000.00** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Fill in this information to identify the case:

Debtor name    **Prestige Worldwide Furniture, LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF OHIO

Case number (if known)  _____

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1.  ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a.** **Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................  $           **0.00**

    **1b.** **Total personal property:**
    Copy line 91A from *Schedule A/B*..............................................................................  $      **1,014,084.66**

    **1c.** **Total of all property:**
    Copy line 92 from *Schedule A/B*................................................................................  $      **1,014,084.66**

| Part 2: | Summary of Liabilities |
|---|---|

2.  ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................................  $      **1,290,000.00**

3.  ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a.** **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................  $           **0.00**

    **3b.** **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.................................................  +$      **619,645.00**

4.  Total liabilities .........................................................................................................
    Lines 2 + 3a + 3b

$      **1,909,645.00**

Debtor name  **Prestige Worldwide Furniture, LLC**

United States Bankruptcy Court for the:  NORTHERN DISTRICT OF OHIO

Case number (if known)  _____

☐ Check if this is an
amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. Does the debtor have any cash or cash equivalents?

☐ No.  Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

3.  **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| | **Northwest Bank** | | | |
| 3.1. | **Acct. No's xxxx4218, xxxx1438** | **Checking** | | $175,000.00 |
| 3.2. | **US Bank** | **Checking** | **6025** | $20,584.66 |

4.  **Other cash equivalents** *(Identify all)*

5.  **Total of Part 1.**
    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | $195,584.66 |
| --- | --- |

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. Does the debtor have any deposits or prepayments?

☑ No.  Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
| --- | --- |

10. Does the debtor have any accounts receivable?

☐ No.  Go to Part 4.
☑ Yes Fill in the information below.

11.  **Accounts receivable**

| 11a. 90 days old or less: | **100,000.00** | - | **0.00** | = .... | **$100,000.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

---

| 12. | **Total of Part 3.** | | **$100,000.00** |
|---|---|---|---|
| | Current value on lines 11a + 11b = line 12.  Copy the total to line 82. | | |

### Part 4:   Investments

**13. Does the debtor own any investments?**

☑ No.  Go to Part 5.
☐ Yes Fill in the information below.

### Part 5:   Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☑ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** **Furniture** | | $700,000.00 | | $700,000.00 |
| 22. **Other inventory or supplies** | | | | |

| 23. | **Total of Part 5.** | | **$700,000.00** |
|---|---|---|---|
| | Add lines 19 through 22.  Copy the total to line 84. | | |

24. **Is any of the property listed in Part 5 perishable?**
☑ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

### Part 6:   Farming and fishing-related assets (other than titled motor vehicles and land)

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No.  Go to Part 7.
☐ Yes Fill in the information below.

### Part 7:   Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

| Debtor | **Prestige Worldwide Furniture, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

☐ No. Go to Part 8.

■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** **Miscellaneous furniture** | **$500.00** | | **$500.00** |
| 40. | **Office fixtures** **Miscellaneous fixtures** | **$1,000.00** | | **$1,000.00** |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** **Miscellaneous equipment** | **$2,000.00** | | **$2,000.00** |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

| | **$3,500.00** |
|---|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

■ No

☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

■ No

☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

■ Yes Fill in the information below.

| | General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. | **2016 LZ** | **$0.00** | | **$7,000.00** |
| 47.2. | **2015 GMC** | **$0.00** | | **$8,000.00** |
| 48. | **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49. | **Aircraft and accessories** | | | |
| 50. | **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

51.    **Total of Part 8.**                                                      | $15,000.00 |

       Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
       ■ No
       ☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

**Part 9:       Real property**

54. **Does the debtor own or lease any real property?**

       ■ No.  Go to Part 10.
       ☐ Yes Fill in the information below.

**Part 10:      Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

       ☐ No.  Go to Part 11.
       ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.    **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.    **Internet domain names and websites** **bestfurnituramentor.com** | **$0.00** | | **$0.00** |
| 62.    **Licenses, franchises, and royalties** | | | |
| 63.    **Customer lists, mailing lists, or other compilations** **Lists or records include customer personally identifiable info** | **$0.00** | | **$0.00** |
| 64.    **Other intangibles, or intellectual property** | | | |
| 65.    **Goodwill** | | | |

66.    **Total of Part 10.**                                                     | $0.00 |

       Add lines 60 through 65. Copy the total to line 89.

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
       ■ No
       ☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
       ■ No
       ☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
■ Yes Fill in the information below.

**Current value of debtor's interest**

71.   **Notes receivable**
      Description (include name of obligor)

72.   **Tax refunds and unused net operating losses (NOLs)**
      Description (for example, federal, state, local)

73.   **Interests in insurance policies or annuities**

74.   **Causes of action against third parties (whether or not a lawsuit has been filed)**

    **Northwest Bank**                                                                     **Unknown**

| Nature of claim | **Potential claim-Lender Liability** |
|---|---|
| Amount requested | **$0.00** |

    **James Williams**                                                                     **Unknown**

| Nature of claim | **Potential Claim-fraud** |
|---|---|
| Amount requested | **$0.00** |

75.   **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.   **Trusts, equitable or future interests in property**

77.   **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78.   **Total of Part 11.**                                                                     **$0.00**

      Add lines 71 through 77. Copy the total to line 90.

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $195,584.66 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $100,000.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $700,000.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $3,500.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $15,000.00 | |
| 88. **Real property.** *Copy line 56, Part 9*.......................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $1,014,084.66 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $1,014,084.66 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com         Best Case Bankruptcy

All Sales

---

| Invoice No. **37548** | Inv Date 7/1/2019 | Maitland, | Pending | Chris |
| 6/30/2019 | $0.01 | Snap | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $1,587.00 | $0.01 | $1,698.09 | $1,698.08 |

---

| Invoice No. **37550** | Inv Date 7/1/2019 | Aguirre, Daniel | Pending | Chris |
| 6/30/2019 | $1,000.00 | Cash | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,904.00 | $1,000.00 | $2,143.21 | $1,143.21 |

---

| Invoice No. **37552** | Inv Date 7/1/2019 | Harvey, Lisa | Pending | Tom L. |
| 7/1/2019 | $0.01 | Synchrony | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $699.00 | $0.01 | $853.86 | $853.85 |

---

| Invoice No. **37553** | Inv Date 7/1/2019 | Antenori, Chris | Pending | Tom L. |
| 7/1/2019 | $0.01 | Synchrony | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $650.00 | $0.01 | $695.50 | $695.49 |

---

| Invoice No. **37554** | Inv Date 7/1/2019 | Rangel Torres, Clarib | Pending | Chris |
| 7/1/2019 | $1,356.76 | Cash | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $1,268.00 | $1,356.76 | $1,356.76 | $0.00 |

---

| Invoice No. **37556** | Inv Date 7/1/2019 | Benton, Tarik | Pending | **Mike/Bill** |
| 7/1/2019 | $640.93 | Master Card | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $599.00 | $640.93 | $640.93 | $0.00 |

---

| Invoice No. **37557** | Inv Date 7/1/2019 | Moreland, Gergory | Pending | Chris |
| 7/3/2019 | $108.52 | VISA | | |
| 7/1/2019 | $1,000.00 | Master Card | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $937.00 | $1,108.52 | $1,108.52 | $0.00 |

---

| Invoice No. **37558** | Inv Date 7/1/2019 | Cooper, Amanda | Pending | Chris |
| 7/11/2019 | $100.00 | VISA | | |
| 7/1/2019 | $300.00 | Cash | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $599.00 | $400.00 | $640.93 | $240.93 |

---

19-15022-aih    Doc 1    FILED 08/14/19    ENTERED 08/14/19 12:04:17    Page 14 of 80

# Customer Deposits by Invoice Date
## Best Furniture Mentor

*For the Period From 7/1/2019 To 8/13/2019 11:59:59 PM*

All Sales

| Invoice No. 37559 | Inv Date 7/1/2019 | Luoma, Lauren | Pending | Bill |
|---|---|---|---|---|
| 7/1/2019 | $1,596.04 | Transfer | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,387.00 | $1,596.04 | $1,590.02 | ($6.02) |

| Invoice No. 37560 | Inv Date 7/1/2019 | Williams, Tachieka | Pending | Bill |
|---|---|---|---|---|
| 7/1/2019 | $0.01 | Snap | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $813.00 | $0.01 | $975.84 | $975.83 |

| Invoice No. 37561 | Inv Date 7/1/2019 | Blum, Brian | Pending | Tom L. |
|---|---|---|---|---|
| 7/1/2019 | $852.79 | Master Card | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $698.00 | $852.79 | $852.79 | $0.00 |

| Invoice No. 37562 | Inv Date 7/1/2019 | Novitsky, Gina | Pending | Chris |
|---|---|---|---|---|
| 7/19/2019 | ($105.93) | Refund | | |
| 7/1/2019 | $971.56 | Master Card | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $809.00 | $865.63 | $865.63 | $0.00 |

| Invoice No. 37563 | Inv Date 7/1/2019 | Dent, Tanesha | Pending | Steve |
|---|---|---|---|---|
| 7/10/2019 | ($73.66) | Refund | | |
| 7/1/2019 | $181.44 | VISA | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $69.00 | $99.00 | $107.78 | $181.44 | $73.66 |

| Invoice No. 37564 | Inv Date 7/1/2019 | Rego Jr., Steven | Pending | Rossi |
|---|---|---|---|---|
| 7/1/2019 | $769.72 | VISA | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $610.00 | $769.72 | $765.72 | ($4.00) |

| Invoice No. 37565 | Inv Date 7/1/2019 | Addie, Kimberly | Pending | Steve |
|---|---|---|---|---|
| 7/1/2019 | $136.08 | VISA | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $126.00 | $136.08 | $136.08 | $0.00 |

19-15022-aih    Doc 1    FILED 08/14/19    ENTERED 08/14/19 12:04:17    Page 15 of 80

All Sales

---

| Invoice No. 37566 | Inv Date 7/1/2019 | Carson, Chris | Pending | Steve |
|---|---|---|---|---|
| 7/1/2019 | $200.00 | Master Card | | |
| 7/1/2019 | $60.08 | Master Card | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $69.00 | $357.00 | $260.08 | $460.08 | $0.00 |

---

| Invoice No. 37567 | Inv Date 7/1/2019 | Frank, Carla | Pending | Rossi |
|---|---|---|---|---|
| 7/1/2019 | $913.68 | VISA | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $99.00 | $747.00 | $913.68 | $913.68 | $0.00 |

---

| Invoice No. 37568 | Inv Date 7/1/2019 | Casey, Sheryl | Delivered | Rossi |
|---|---|---|---|---|
| 7/1/2019 | $893.16 | VISA | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $69.00 | $758.00 | $893.16 | $893.16 | $0.00 |

---

| Invoice No. 37569 | Inv Date 7/1/2019 | Bailey, Bobette | Delivered | Rossi |
|---|---|---|---|---|
| 7/1/2019 | $322.92 | Master Card | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $299.00 | $322.92 | $322.92 | $0.00 |

---

| Invoice No. 37573 | Inv Date 7/1/2019 | Habat, Tana | Pending | Chris |
|---|---|---|---|---|
| 7/1/2019 | $449.40 | Master Card | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $420.00 | $449.40 | $449.40 | $0.00 |

---

| Invoice No. 37574 | Inv Date 7/2/2019 | Mariano, Jocelyn | Delivered | Mike |
|---|---|---|---|---|
| 7/2/2019 | $214.00 | VISA | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $200.00 | $214.00 | $214.00 | $0.00 |

---

| Invoice No. 37575 | Inv Date 7/2/2019 | Gallagher, Amanda | Delivered | Social Media/Shopif |
|---|---|---|---|---|
| 6/30/2019 | $426.93 | Master Card | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $399.00 | $426.93 | $426.93 | $0.00 |

---

| Invoice No. 37576 | Inv Date 7/2/2019 | Childers, Eric | Delivered | |
|---|---|---|---|---|
| 7/2/2019 | $215.99 | VISA | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $201.86 | $215.99 | $215.99 | $0.00 |

---

19-15022-aih   Doc 1   FILED 08/14/19   ENTERED 08/14/19 12:04:17   Page 16 of 80

**Best Furniture Mentor**

*For the Period From 7/1/2019 To 8/13/2019 11:59:59 PM*

All Sales

---

| Invoice No. 37577 | Inv Date 7/2/2019 | | Wright, Darnay | Delivered | Tom L. |
|---|---|---|---|---|---|
| 7/2/2019 | $625.00 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $525.11 | $625.00 | $625.00 | $0.00 |

---

| Invoice No. 37579 | Inv Date 7/1/2019 | | Williams, Sharronna | Pending | Tom L. |
|---|---|---|---|---|---|
| 7/1/2019 | $0.01 | Synchrony | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $149.00 | $0.01 | $159.43 | $159.42 |

---

| Invoice No. 37580 | Inv Date 7/2/2019 | | Marker, Stephanie | Pending | Tom L. |
|---|---|---|---|---|---|
| 7/2/2019 | $607.76 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $69.00 | $499.00 | $607.76 | $607.76 | $0.00 |

---

| Invoice No. 37582 | Inv Date 7/1/2019 | | Weinmann, John | Pending | Rossi |
|---|---|---|---|---|---|
| 7/1/2019 | $1,200.16 | Check | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $2,028.00 | $1,200.16 | $2,297.16 | $1,097.00 |

---

| Invoice No. 37583 | Inv Date 7/1/2019 | | Wiggins, Carmen | Delivered | Steve |
|---|---|---|---|---|---|
| 7/1/2019 | $20.00 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $206.00 | $20.00 | $222.48 | $202.48 |

---

| Invoice No. 37584 | Inv Date 7/2/2019 | | Iskin, Volopynyr | Delivered | Rossi |
|---|---|---|---|---|---|
| 7/2/2019 | $625.32 | Check | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $579.00 | $625.32 | $625.32 | $0.00 |

---

| Invoice No. 37585 | Inv Date 7/2/2019 | | McLaughlin, Matthew | Pending | Rossi |
|---|---|---|---|---|---|
| 7/2/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $69.00 | $329.00 | $0.01 | $429.84 | $429.83 |

---

| Invoice No. 37586 | Inv Date 7/2/2019 | | Hopp, Mark | Pending | Do/Rossi |
|---|---|---|---|---|---|
| 7/2/2019 | $81.00 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $75.00 | $81.00 | $81.00 | $0.00 |

---

**Best Furniture Mentor**

For the Period From 7/1/2019 To 8/13/2019 11:59:59 PM

All Sales

| Invoice No. 37587 | Inv Date 7/2/2019 | | Kelley, Katrina | Pending | Tom L. |
|---|---|---|---|---|---|
| 7/2/2019 | $400.00 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $599.00 | $400.00 | $746.86 | $346.86 |

| Invoice No. 37589 | Inv Date 7/3/2019 | | Coles, Deborah | Delivered | Joe |
|---|---|---|---|---|---|
| 7/3/2019 | $490.06 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $359.00 | $490.06 | $490.06 | $0.00 |

| Invoice No. 37590 | Inv Date 7/3/2019 | | Crnjak, Lee | Pending | Mike |
|---|---|---|---|---|---|
| 7/3/2019 | $25.68 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $24.00 | $25.68 | $25.68 | $0.00 |

| Invoice No. 37592 | Inv Date 7/3/2019 | | Fruscella, Julianne | Pending | Joe |
|---|---|---|---|---|---|
| 7/3/2019 | $533.93 | Master Card | | | |
| 8/2/2019 | $59.00 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $499.00 | $592.93 | $597.06 | $4.13 |

| Invoice No. 37593 | Inv Date 7/3/2019 | | Daughters, Mary | Delivered | Mike |
|---|---|---|---|---|---|
| 7/3/2019 | $148.73 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $139.00 | $148.73 | $148.73 | $0.00 |

| Invoice No. 37594 | Inv Date 7/5/2019 | | Gyure, Christopher | Pending | House M |
|---|---|---|---|---|---|
| 7/5/2019 | $159.43 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $149.00 | $159.43 | $159.43 | $0.00 |

| Invoice No. 37595 | Inv Date 7/5/2019 | | Holdridge, Christine | Pending | Chris |
|---|---|---|---|---|---|
| 7/5/2019 | $479.28 | Check | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $348.00 | $479.28 | $478.29 | ($0.99) |

| Invoice No. 37596 | Inv Date 7/5/2019 | | Delles, Theadore | Delivered | Chris |
|---|---|---|---|---|---|
| 7/5/2019 | $184.13 | VISA | | | |
| 7/15/2019 | $200.00 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $359.00 | $384.13 | $384.13 | $0.00 |

For the Period From 7/1/2019 To 8/13/2019 11:59:59 PM

All Sales

| Invoice No. 37597 | Inv Date 7/5/2019 | | Smalley, Amber | Pending | Chris |
|---|---|---|---|---|---|
| 7/5/2019 | $320.00 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $599.00 | $320.00 | $640.93 | $320.93 |

| Invoice No. 37598 | Inv Date 7/5/2019 | | Rinella, Bradley | Pending | Chris |
|---|---|---|---|---|---|
| 7/5/2019 | $900.00 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,668.00 | $900.00 | $1,890.69 | $990.69 |

| Invoice No. 37599 | Inv Date 7/5/2019 | | Law, Rob And Kim | Pending | Tom L. |
|---|---|---|---|---|---|
| 7/5/2019 | $1,132.06 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $959.00 | $1,132.06 | $1,132.06 | $0.00 |

| Invoice No. 37600 | Inv Date 7/5/2019 | | Tomlison, Samantha | Pending | Mike/Tom |
|---|---|---|---|---|---|
| 7/5/2019 | $532.86 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $399.00 | $532.86 | $532.86 | $0.00 |

| Invoice No. 37601 | Inv Date 7/5/2019 | | Balcerzak, Michelle | Pending | Mike/Tom |
|---|---|---|---|---|---|
| 7/5/2019 | $960.86 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $799.00 | $960.86 | $960.86 | $0.00 |

| Invoice No. 37602 | Inv Date 7/6/2019 | | Schill, Lisa | Pending | Chris/Joe |
|---|---|---|---|---|---|
| 7/6/2019 | $2,718.48 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $5,782.00 | $2,718.48 | $6,292.67 | $3,574.19 |

| Invoice No. 37603 | Inv Date 7/5/2019 | | Bittner, Terry | Pending | Tom L. |
|---|---|---|---|---|---|
| 7/5/2019 | $187.25 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $175.00 | $187.25 | $187.25 | $0.00 |

| Invoice No. 37604 | Inv Date 7/5/2019 | | Lamont, Jennifer | Pending | Chris |
|---|---|---|---|---|---|
| 7/5/2019 | $1,475.00 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $2,857.01 | $1,475.00 | $3,162.93 | $1,687.93 |

## Best Furniture Mentor

*For the Period From 7/1/2019 To 8/13/2019 11:59:59 PM*

All Sales

---

| Invoice No. 37605 | Inv Date 7/5/2019 | | Markiewicz, Brandon | Pending | Tom L. |
|---|---|---|---|---|---|
| 7/5/2019 | $960.86 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $898.00 | $960.86 | $960.86 | $0.00 |

---

| Invoice No. 37606 | Inv Date 7/5/2019 | | Von Alt, Cara | Pending | Taylor |
|---|---|---|---|---|---|
| 7/5/2019 | $421.20 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $390.00 | $421.20 | $421.20 | $0.00 |

---

| Invoice No. 37607 | Inv Date 7/5/2019 | | Reardon, Michael | Pending | Dolores |
|---|---|---|---|---|---|
| 7/5/2019 | $494.64 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $458.00 | $494.64 | $494.64 | $0.00 |

---

| Invoice No. 37608 | Inv Date 7/5/2019 | | Morton, Daymian | Pending | Taylor |
|---|---|---|---|---|---|
| 7/5/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $805.00 | $0.01 | $869.40 | $869.39 |

---

| Invoice No. 37609 | Inv Date 7/5/2019 | | Westfall, Jessica | Pending | Taylor |
|---|---|---|---|---|---|
| 7/5/2019 | $572.40 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $530.00 | $572.40 | $572.40 | $0.00 |

---

| Invoice No. 37610 | Inv Date 7/5/2019 | | Miller, Ronald | Pending | Taylor |
|---|---|---|---|---|---|
| 7/5/2019 | $565.92 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $74.00 | $450.00 | $565.92 | $565.92 | $0.00 |

---

| Invoice No. 37611 | Inv Date 7/5/2019 | | Ramsey, Cheryl | Pending | Taylor |
|---|---|---|---|---|---|
| 7/5/2019 | $279.72 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $74.00 | $185.00 | $279.72 | $279.72 | $0.00 |

---

| Invoice No. 37612 | Inv Date 7/5/2019 | | Bubnick, Natalie | Pending | Taylor |
|---|---|---|---|---|---|
| 7/5/2019 | $224.64 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $149.00 | $224.64 | $224.64 | $0.00 |

---

19-15022-aih    Doc 1    FILED 08/14/19    ENTERED 08/14/19 12:04:17    Page 20 of 80

**Best Furniture Mentor**

*For the Period From 7/1/2019 To 8/13/2019 11:59:59 PM*

All Sales

| Invoice No. 37613 | Inv Date 7/5/2019 | Chauhan, Surinder | Pending | Steve |
|---|---|---|---|---|
| 7/5/2019 | $829.44 Amex | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $69.00 | $699.00 | $829.44 | $829.44 | $0.00 |

| Invoice No. 37614 | Inv Date 7/5/2019 | Donnelly, Mark | Pending | Steve |
|---|---|---|---|---|
| 7/5/2019 | $216.00 Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $200.00 | $216.00 | $216.00 | $0.00 |

| Invoice No. 37615 | Inv Date 7/5/2019 | Maute, Renate | Pending | Taylor |
|---|---|---|---|---|
| 7/5/2019 | $343.44 Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $318.00 | $343.44 | $343.44 | $0.00 |

| Invoice No. 37616 | Inv Date 7/5/2019 | Juker, Allen | Pending | Steve |
|---|---|---|---|---|
| 7/5/2019 | $488.16 Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $452.00 | $488.16 | $488.16 | $0.00 |

| Invoice No. 37617 | Inv Date 7/5/2019 | Upguc, Kathryn | Pending | Taylor/Do |
|---|---|---|---|---|
| 7/5/2019 | $430.92 VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $399.00 | $430.92 | $430.92 | $0.00 |

| Invoice No. 37618 | Inv Date 7/5/2019 | Konopka, David | Pending | Taylor |
|---|---|---|---|---|
| 7/5/2019 | $1,500.12 Amex | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,290.00 | $1,500.12 | $1,500.12 | $0.00 |

| Invoice No. 37619 | Inv Date 7/3/2019 | Zulfiu, Adem | Pending | Taylor |
|---|---|---|---|---|
| 7/3/2019 | $1,100.00 Amex | | | |
| 7/3/2019 | $400.00 Master Card | | | |
| 7/3/2019 | $50.00 Voucher | | | |
| 7/3/2019 | $724.48 VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $2,007.00 | $2,274.48 | $2,274.48 | $0.00 |

# Customer Deposits by Invoice Date
## Best Furniture Mentor
*For the Period From 7/1/2019 To 8/13/2019 11:59:59 PM*

All Sales

---

| Invoice No. 37620 | Inv Date 7/3/2019 | McMillan, Dora | Delivered | Taylor |
|---|---|---|---|---|
| 7/3/2019 | $0.01 Snap | | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $59.00 | $279.00 | $0.01 | $365.04 | $365.03 |

---

| Invoice No. 37621 | Inv Date 7/3/2019 | Izheman, Odai | Pending | Steve |
|---|---|---|---|---|
| 7/3/2019 | $500.00 Cash | | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $1,039.81 | $500.00 | $1,122.99 | $622.99 |

---

| Invoice No. 37622 | Inv Date 7/3/2019 | Hummel, Nautica | Delivered | Taylor/Rossi |
|---|---|---|---|---|
| 7/3/2019 | $176.92 Master Card | | | |
| 7/3/2019 | $200.00 Voucher | | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $349.00 | $376.92 | $376.92 | $0.00 |

---

| Invoice No. 37624 | Inv Date 7/3/2019 | Lyons, Trevor | Delivered | Steve |
|---|---|---|---|---|
| 7/3/2019 | $236.52 VISA | | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $219.00 | $236.52 | $236.52 | $0.00 |

---

| Invoice No. 37625 | Inv Date 7/3/2019 | Perry, Verlinda | Pending | Taylor |
|---|---|---|---|---|
| 7/3/2019 | $52.92 VISA | | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $98.00 | $52.92 | $105.84 | $52.92 |

---

| Invoice No. 37626 | Inv Date 7/3/2019 | Spratlen, Amber | Pending | Steve |
|---|---|---|---|---|
| 7/3/2019 | $0.01 Snap | | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $99.00 | $1,679.00 | $0.01 | $1,920.24 | $1,920.23 |

---

| Invoice No. 37627 | Inv Date 7/3/2019 | Pugsley, Nicole | Pending | Dolores |
|---|---|---|---|---|
| 7/3/2019 | $0.01 Snap | | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $439.00 | $0.01 | $474.12 | $474.11 |

---

| Invoice No. 37628 | Inv Date 7/2/2019 | Williams-Rivers, Grni | Pending | Rossi |
|---|---|---|---|---|
| 7/2/2019 | $0.01 Snap | | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $1,940.19 | $0.01 | $2,076.00 | $2,075.99 |

---

# Customer Deposits by Invoice Date
## Best Furniture Mentor

**For the Period From 7/1/2019 To 8/13/2019 11:59:59 PM**

All Sales

| Invoice No. 37629 | Inv Date 7/2/2019 | | Bennett, Jeffrey Kim | Pending | Do/Rossi |
|---|---|---|---|---|---|
| 7/2/2019 | $829.44 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $69.00 | $899.00 | $829.44 | $829.44 | $0.00 |

| Invoice No. 37631 | Inv Date 7/6/2019 | | Singh, Rajan | Pending | Tiffany |
|---|---|---|---|---|---|
| 7/6/2019 | $1,200.00 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $2,398.00 | $1,200.00 | $2,671.79 | $1,471.79 |

| Invoice No. 37632 | Inv Date 7/6/2019 | | Calvin, Patricia | Pending | Joe |
|---|---|---|---|---|---|
| 7/6/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,217.00 | $0.01 | $1,408.12 | $1,408.11 |

| Invoice No. 37633 | Inv Date 7/3/2019 | | Burnside, Briana | Pending | Taylor |
|---|---|---|---|---|---|
| 7/3/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $450.00 | $0.01 | $549.72 | $549.71 |

| Invoice No. 37634 | Inv Date 7/6/2019 | | PaLivoda, Karon | Pending | Rossi |
|---|---|---|---|---|---|
| 7/6/2019 | $592.92 | Discover | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $450.00 | $592.92 | $592.92 | $0.00 |

| Invoice No. 37635 | Inv Date 7/6/2019 | | LaQuatra, John | Pending | Rossi |
|---|---|---|---|---|---|
| 7/6/2019 | $0.01 | Synchrony | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $2,025.00 | $0.01 | $2,293.92 | $2,293.91 |

| Invoice No. 37636 | Inv Date 7/5/2019 | | Liepold, Joseph | Pending | Taylor/Steve |
|---|---|---|---|---|---|
| 7/5/2019 | $830.52 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $670.00 | $830.52 | $830.52 | $0.00 |

| Invoice No. 37637 | Inv Date 7/5/2019 | | Lopez, Miguel | Pending | Dolores |
|---|---|---|---|---|---|
| 7/5/2019 | $537.84 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $399.00 | $537.84 | $537.84 | $0.00 |

All Sales

| Invoice No. 37638 | Inv Date 7/6/2019 | | Kuduzovic, Nijaz | Pending | Taylor |
|---|---|---|---|---|---|
| 7/6/2019 | $484.92 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $449.00 | $484.92 | $484.92 | $0.00 |

| Invoice No. 37639 | Inv Date 7/6/2019 | | Stevens, Ann Marie | Pending | Rossi |
|---|---|---|---|---|---|
| 7/6/2019 | $279.72 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $259.00 | $279.72 | $279.72 | $0.00 |

| Invoice No. 37640 | Inv Date 7/6/2019 | | Menendez, Shannon | Pending | Bill |
|---|---|---|---|---|---|
| 7/6/2019 | $635.04 | Discover | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $149.00 | $1,038.00 | $635.04 | $1,270.09 | $635.05 |

| Invoice No. 37641 | Inv Date 7/6/2019 | | Hutter, Cory | Pending | Tom L. |
|---|---|---|---|---|---|
| 7/6/2019 | $767.19 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $618.00 | $767.19 | $767.19 | $0.00 |

| Invoice No. 37642 | Inv Date 7/6/2019 | | Csongedi, Kirsten | Pending | Taylor/Steve |
|---|---|---|---|---|---|
| 7/6/2019 | $0.01 | Synchrony | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,280.00 | $0.01 | $1,489.32 | $1,489.31 |

| Invoice No. 37643 | Inv Date 7/6/2019 | | Overstreet, Jim | Pending | Tom L. |
|---|---|---|---|---|---|
| 7/6/2019 | $508.25 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $475.00 | $508.25 | $508.25 | $0.00 |

| Invoice No. 37644 | Inv Date 7/6/2019 | | Lloyd, Venell | Pending | Joe |
|---|---|---|---|---|---|
| 7/6/2019 | $426.93 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $399.00 | $426.93 | $426.93 | $0.00 |

| Invoice No. 37645 | Inv Date 7/7/2019 | | Rogers, Tracy | Pending | Joe |
|---|---|---|---|---|---|
| 7/7/2019 | $25.00 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,948.00 | $25.00 | $2,190.29 | $2,165.29 |

19-15022-aih    Doc 1    FILED 08/14/19    ENTERED 08/14/19 12:04:17    Page 24 of 80

*For the Period From 7/1/2019 To 8/13/2019 11:59:59 PM*

All Sales

---

| Invoice No. 37646 | Inv Date 7/7/2019 | | Hunter, Sharron | Pending | Joe |
|---|---|---|---|---|---|
| 7/7/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $698.00 | $0.01 | $746.86 | $746.85 |

---

| Invoice No. 37647 | Inv Date 7/7/2019 | | Steinhilber, Troy | Pending | Joe |
|---|---|---|---|---|---|
| 7/7/2019 | $966.21 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $804.00 | $966.21 | $966.21 | $0.00 |

---

| Invoice No. 37648 | Inv Date 7/7/2019 | | Mcknight, Jacqueline | Pending | Chris |
|---|---|---|---|---|---|
| 7/7/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,803.00 | $0.01 | $2,035.14 | $2,035.13 |

---

| Invoice No. 37649 | Inv Date 7/8/2019 | | Amato, Maria | Pending | Chris/Bill |
|---|---|---|---|---|---|
| 7/7/2019 | $426.93 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $399.00 | $426.93 | $426.93 | $0.00 |

---

| Invoice No. 37650 | Inv Date 7/8/2019 | | Jones, Ryan | Pending | |
|---|---|---|---|---|---|
| 7/7/2019 | $287.83 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $269.00 | $287.83 | $287.83 | $0.00 |

---

| Invoice No. 37651 | Inv Date 7/8/2019 | | Ackerman, Sara | Pending | Tom L. |
|---|---|---|---|---|---|
| 7/8/2019 | $490.06 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $399.00 | $490.06 | $490.06 | $0.00 |

---

| Invoice No. 37652 | Inv Date 7/8/2019 | | Cromwell, Tonya | Pending | Tom L. |
|---|---|---|---|---|---|
| 7/8/2019 | $566.93 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $2,300.00 | $566.93 | $2,566.93 | $2,000.00 |

---

| Invoice No. 37653 | Inv Date 7/8/2019 | | Palomo, Nicole | Pending | Tom/bill |
|---|---|---|---|---|---|
| 7/8/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $1,237.00 | $0.01 | $1,323.59 | $1,323.58 |

---

19-15022-aih    Doc 1    FILED 08/14/19    ENTERED 08/14/19 12:04:17    Page 25 of 80

All Sales

---

| Invoice No. 37655 | Inv Date 7/6/2019 | Reider, Tim | Pending | Tom L. |
|---|---|---|---|---|
| 7/8/2019 | $0.01 Synchrony | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $496.00 | $0.01 | $636.65 | $636.64 |

---

| Invoice No. 37656 | Inv Date 7/6/2019 | Harris, Sharon | Pending | Tom L. |
|---|---|---|---|---|
| 7/6/2019 | $0.01 Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $350.00 | $0.01 | $437.63 | $437.62 |

---

| Invoice No. 37657 | Inv Date 7/8/2019 | Dresser, Lesley | Pending | Tom L. |
|---|---|---|---|---|
| 7/8/2019 | $977.98 VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $815.00 | $977.98 | $977.98 | $0.00 |

---

| Invoice No. 37658 | Inv Date 7/7/2019 | Miller, Dennis | Delivered | Bill |
|---|---|---|---|---|
| 7/7/2019 | $1,068.93 Transfer | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $999.00 | $1,068.93 | $1,068.93 | $0.00 |

---

| Invoice No. 37659 | Inv Date 7/6/2019 | Pastva, Adam | Pending | Bill |
|---|---|---|---|---|
| 7/6/2019 | $0.01 Synchrony | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $2,798.00 | $0.01 | $3,099.79 | $3,099.78 |

---

| Invoice No. 37660 | Inv Date 7/7/2019 | Frydl, Maureen | Pending | Chris |
|---|---|---|---|---|
| 7/7/2019 | $319.93 Master Card | | | |
| 7/9/2019 | $63.13 Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $299.00 | $383.06 | $383.06 | $0.00 |

---

| Invoice No. 37661 | Inv Date 7/8/2019 | Terpstra, Ian | Pending | Chris |
|---|---|---|---|---|
| 7/8/2019 | $202.23 VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $189.00 | $202.23 | $202.23 | $0.00 |

---

| Invoice No. 37662 | Inv Date 7/7/2019 | Sopko, Danielle | Pending | |
|---|---|---|---|---|
| 7/7/2019 | $0.01 Synchrony | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,757.00 | $0.01 | $1,985.92 | $1,985.91 |

---

19-15022-aih   Doc 1   FILED 08/14/19   ENTERED 08/14/19 12:04:17   Page 26 of 80

*For the Period From 7/1/2019 To 8/13/2019 11:59:59 PM*

**All Sales**

| Invoice No. 37664 | Inv Date 7/7/2019 | | Terpstra, Ian | Pending | Rossi |
|---|---|---|---|---|---|
| 7/7/2019 | $753.84 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $599.00 | $753.84 | $753.84 | $0.00 |

| Invoice No. 37665 | Inv Date 7/5/2019 | | Duvnjnk, Natalie | Pending | Tom L. |
|---|---|---|---|---|---|
| 7/9/2019 | $190.46 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $178.00 | $190.46 | $190.46 | $0.00 |

| Invoice No. 37666 | Inv Date 7/9/2019 | | Strecker, Rolf | Pending | Tom L. |
|---|---|---|---|---|---|
| 7/9/2019 | $972.63 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $850.00 | $972.63 | $972.63 | $0.00 |

| Invoice No. 37667 | Inv Date 7/9/2019 | | Carrigan, Bryan | Pending | Tom L. |
|---|---|---|---|---|---|
| 7/9/2019 | $1,640.00 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,433.71 | $1,640.00 | $1,640.00 | $0.00 |

| Invoice No. 37668 | Inv Date 7/10/2019 | | Grum, Fran | Pending | Joe |
|---|---|---|---|---|---|
| 7/10/2019 | $1,229.43 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,050.00 | $1,229.43 | $1,229.43 | $0.00 |

| Invoice No. 37669 | Inv Date 7/11/2019 | | Crislip, Cassandra | Pending | Chris/Tom |
|---|---|---|---|---|---|
| 7/11/2019 | $265.36 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $189.00 | $265.36 | $265.36 | $0.00 |

| Invoice No. 37670 | Inv Date 7/11/2019 | | Mooney, Mary | Pending | Taylor |
|---|---|---|---|---|---|
| 7/11/2019 | $85.32 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $79.00 | $85.32 | $85.32 | $0.00 |

| Invoice No. 37671 | Inv Date 7/11/2019 | | Walzer, Susan | Pending | Taylor |
|---|---|---|---|---|---|
| 7/11/2019 | $257.04 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $179.00 | $257.04 | $257.04 | $0.00 |

19-15022-aih    Doc 1    FILED 08/14/19    ENTERED 08/14/19 12:04:17    Page 27 of 80

For the Period From 7/1/2019 To 8/13/2019 11:59:59 PM

All Sales

| Invoice No. 37672 | Inv Date 7/11/2019 | | Kaprowski, Ron | Pending | Taylor/Steve |
|---|---|---|---|---|---|
| 7/11/2019 | $318.00 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $294.44 | $318.00 | $318.00 | $0.00 |

| Invoice No. 37673 | Inv Date 7/11/2019 | | Wiltshire, Cheryl | Pending | Taylor |
|---|---|---|---|---|---|
| 7/11/2019 | $448.20 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $79.00 | $336.00 | $448.20 | $448.20 | $0.00 |

| Invoice No. 37674 | Inv Date 7/11/2019 | | Dubois, Robert | Delivered | Bill |
|---|---|---|---|---|---|
| 7/11/2019 | $383.06 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $299.00 | $383.06 | $383.06 | $0.00 |

| Invoice No. 37675 | Inv Date 7/9/2019 | | Fulton, Laura | Delivered | Bill |
|---|---|---|---|---|---|
| 7/9/2019 | $74.90 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $70.00 | $74.90 | $74.90 | $0.00 |

| Invoice No. 37676 | Inv Date 7/12/2019 | | Weeks, Kathy | Pending | Taylor/Steve |
|---|---|---|---|---|---|
| 7/12/2019 | $42.12 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $49.00 | $660.00 | $42.12 | $765.72 | $723.60 |

| Invoice No. 37678 | Inv Date 7/12/2019 | | Lagerstedt, Jill | Pending | Chris/Joe |
|---|---|---|---|---|---|
| 7/12/2019 | $0.01 | Synchrony | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,610.00 | $0.01 | $1,828.63 | $1,828.62 |

| Invoice No. 37679 | Inv Date 7/12/2019 | | Meskunas, Barbara | Pending | Chris/Nina |
|---|---|---|---|---|---|
| 7/12/2019 | $159.10 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $148.69 | $159.10 | $159.10 | $0.00 |

| Invoice No. 37680 | Inv Date 7/13/2019 | | Fetch, Diane | Pending | Joe |
|---|---|---|---|---|---|
| 7/13/2019 | $1,386.72 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,197.00 | $1,386.72 | $1,386.72 | $0.00 |

**Best Furniture Mentor**

*For the Period From 7/1/2019 To 8/13/2019 11:59:59 PM*

All Sales

| Invoice No. 37681 | Inv Date 7/13/2019 | | Fultz, Dianne | Pending | Joe |
|---|---|---|---|---|---|
| 8/6/2019 | $810.34 | VISA | | | |
| 7/13/2019 | $600.00 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $1,187.00 | $1,410.34 | $1,270.09 | ($140.25) |

| Invoice No. 37682 | Inv Date 7/6/2019 | | Sostre, Brittany | Pending | Taylor |
|---|---|---|---|---|---|
| 7/6/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $515.32 | $0.01 | $614.52 | $614.51 |

| Invoice No. 37683 | Inv Date 7/13/2019 | | Szczepinski, Dan | Pending | Joe |
|---|---|---|---|---|---|
| 7/13/2019 | $1,175.93 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $1,099.00 | $1,175.93 | $1,175.93 | $0.00 |

| Invoice No. 37684 | Inv Date 7/13/2019 | | Gray, Chaunte | Pending | Joe |
|---|---|---|---|---|---|
| 7/13/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $499.00 | $0.01 | $639.86 | $639.85 |

| Invoice No. 37685 | Inv Date 7/14/2019 | | Williams, Erika | Pending | Joe |
|---|---|---|---|---|---|
| 7/14/2019 | $1,152.39 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $978.00 | $1,152.39 | $1,152.39 | $0.00 |

| Invoice No. 37687 | Inv Date 7/14/2019 | | Delmonti, Sara | Pending | Joe |
|---|---|---|---|---|---|
| 7/14/2019 | $0.01 | Synchrony | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,456.00 | $0.01 | $1,663.85 | $1,663.84 |

| Invoice No. 37688 | Inv Date 7/14/2019 | | Lewarski, Nick | Delivered | Joe |
|---|---|---|---|---|---|
| 7/14/2019 | $618.46 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $519.00 | $618.46 | $618.46 | $0.00 |

| Invoice No. 37689 | Inv Date 7/14/2019 | | Dockry, Teresa | Pending | Joe |
|---|---|---|---|---|---|
| 7/17/2019 | $625.46 | Master Card | | | |
| 7/14/2019 | $100.00 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $579.00 | $725.46 | $725.46 | $0.00 |

19-15022-aih    Doc 1    FILED 08/14/19    ENTERED 08/14/19 12:04:17    Page 29 of 80

## Best Furniture Mentor

*For the Period From 7/1/2019 To 8/13/2019 11:59:59 PM*

All Sales

| Invoice No. 37691 | Inv Date 7/15/2019 | | Bowes, Brian | Pending | | Chris |
|---|---|---|---|---|---|---|
| 7/14/2019 | $202.23 | Master Card | | | | |
| 8/12/2019 | ($41.73) | Master Card | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $0.00 | $189.00 | $160.50 | $202.23 | $41.73 | |

| Invoice No. 37692 | Inv Date 7/15/2019 | | Jernyclc, Josephine | Pending | | Chris |
|---|---|---|---|---|---|---|
| 7/14/2019 | $907.36 | Master Card | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $99.00 | $749.00 | $907.36 | $907.36 | $0.00 | |

| Invoice No. 37694 | Inv Date 7/13/2019 | | Hyde, Marsha | Pending | | Bill |
|---|---|---|---|---|---|---|
| 7/13/2019 | $150.00 | VISA | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $59.00 | $299.00 | $150.00 | $383.06 | $233.06 | |

| Invoice No. 37695 | Inv Date 7/15/2019 | | Street, Lamonica | Pending | | Chris |
|---|---|---|---|---|---|---|
| 7/14/2019 | $0.01 | Snap | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $129.00 | $863.00 | $0.01 | $1,061.44 | $1,061.43 | |

| Invoice No. 37697 | Inv Date 7/15/2019 | | Colon, Michelle | Pending | | Chris |
|---|---|---|---|---|---|---|
| 7/20/2019 | $581.01 | VISA | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $0.00 | $543.00 | $581.01 | $581.01 | $0.00 | |

| Invoice No. 37698 | Inv Date 7/15/2019 | | Imrie, Gail | Pending | | Chris |
|---|---|---|---|---|---|---|
| 7/17/2019 | $300.00 | VISA | | | | |
| 7/15/2019 | $83.06 | Master Card | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $59.00 | $299.00 | $383.06 | $383.06 | $0.00 | |

| Invoice No. 37699 | Inv Date 7/7/2019 | | Walker, Christine | Pending | | Rossi/Dolores |
|---|---|---|---|---|---|---|
| 7/7/2019 | $537.84 | Discover | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $99.00 | $399.00 | $537.84 | $537.84 | $0.00 | |

19-15022-aih   Doc 1   FILED 08/14/19   ENTERED 08/14/19 12:04:17   Page 30 of 80

All Sales

| Invoice No. 37700 | Inv Date 7/16/2019 | | Lucchesi, Karen | Pending | **Bill** |
|---|---|---|---|---|---|
| 7/20/2019 | ($10.00) | Refund | | | |
| 7/16/2019 | $1,929.21 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,704.00 | $1,919.21 | $1,929.21 | $10.00 |

| Invoice No. 37701 | Inv Date 7/17/2019 | | Jatana, Samreen | Pending | **Bill** |
|---|---|---|---|---|---|
| 7/16/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $269.00 | $0.01 | $350.96 | $350.95 |

| Invoice No. 37702 | Inv Date 7/17/2019 | | Mormino, Marianne | Pending | **Joe** |
|---|---|---|---|---|---|
| 7/17/2019 | $1,462.69 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,268.00 | $1,462.69 | $1,462.69 | $0.00 |

| Invoice No. 37703 | Inv Date 7/12/2019 | | Karovich, Tony | Pending | **Tom L.** |
|---|---|---|---|---|---|
| 7/12/2019 | $1,200.54 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,023.00 | $1,200.54 | $1,200.54 | $0.00 |

| Invoice No. 37704 | Inv Date 7/17/2019 | | Czuchaj, Melisa | Pending | **Joe** |
|---|---|---|---|---|---|
| 7/19/2019 | ($619.53) | Refund | | | |
| 7/17/2019 | $3,696.85 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $2,728.87 | $3,077.32 | $3,025.82 | ($51.50) |

| Invoice No. 37705 | Inv Date 7/17/2019 | | Seapico, William | Pending | **Joe** |
|---|---|---|---|---|---|
| 7/17/2019 | $318.86 | Check | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $467.00 | $318.86 | $499.69 | $180.83 |

| Invoice No. 37706 | Inv Date 7/18/2019 | | Sommer, Dannie | Pending | **Chris** |
|---|---|---|---|---|---|
| 7/18/2019 | $1,229.00 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,049.60 | $1,229.00 | $1,229.00 | $0.00 |

| Invoice No. 37708 | Inv Date 7/20/2019 | | Riestra, Leslie | Pending | **Joe** |
|---|---|---|---|---|---|
| 7/20/2019 | $1,070.00 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $1,000.00 | $1,070.00 | $1,070.00 | $0.00 |

19-15022-aih   Doc 1   FILED 08/14/19   ENTERED 08/14/19 12:04:17   Page 31 of 80

## Best Furniture Mentor

**For the Period From 7/1/2019 To 8/13/2019 11:59:59 PM**

All Sales

| Invoice No. 37709 | Inv Date 7/15/2019 | | Reinke, Gigi | Pending | Chris |
|---|---|---|---|---|---|
| 7/15/2019 | $81.46 | Master Card | | | |
| 7/15/2019 | $450.00 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $419.00 | $511.46 | $511.46 | $0.00 |

| Invoice No. 37710 | Inv Date 7/20/2019 | | Lewis, Qua'Shana | Pending | Chris |
|---|---|---|---|---|---|
| 7/20/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $698.00 | $0.01 | $852.79 | $852.78 |

| Invoice No. 37711 | Inv Date 7/20/2019 | | Frasure, Gabrielle | Pending | Chris |
|---|---|---|---|---|---|
| 7/20/2019 | $533.93 | VISA | | | |
| 7/20/2019 | $105.93 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $499.00 | $639.86 | $639.86 | $0.00 |

| Invoice No. 37712 | Inv Date 7/20/2019 | | McQueen, Tanika | Pending | Tom M. |
|---|---|---|---|---|---|
| 7/20/2019 | $906.29 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,797.00 | $906.29 | $2,028.72 | $1,122.43 |

| Invoice No. 37713 | Inv Date 7/20/2019 | | Chaplin, Rebecca | Pending | Tom M. |
|---|---|---|---|---|---|
| 7/20/2019 | $180.00 | Cash | | | |
| 7/20/2019 | $224.46 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $79.00 | $299.00 | $404.46 | $404.46 | $0.00 |

| Invoice No. 37714 | Inv Date 7/19/2019 | | Harris, Carla | Pending | Chris |
|---|---|---|---|---|---|
| 7/20/2019 | $373.43 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $290.00 | $373.43 | $373.43 | $0.00 |

| Invoice No. 37715 | Inv Date 7/20/2019 | | Parsons, Ashlee | Pending | Chris |
|---|---|---|---|---|---|
| 7/20/2019 | $931.97 | VISA | | | |
| 7/20/2019 | $287.83 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $39.00 | $1,101.00 | $1,219.80 | $1,219.80 | $0.00 |

All Sales

| Invoice No. 37716 | Inv Date 7/20/2019 | | Gregory, Joshua | Pending | Chris |
|---|---|---|---|---|---|
| 7/20/2019 | $1,034.69 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $967.00 | $1,034.69 | $1,034.69 | $0.00 |

| Invoice No. 37717 | Inv Date 7/20/2019 | | Popovich, Denise | Pending | Chris |
|---|---|---|---|---|---|
| 7/20/2019 | $918.06 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $799.00 | $918.06 | $918.06 | $0.00 |

| Invoice No. 37718 | Inv Date 7/20/2019 | | Hummer, Deborah | Pending | Bill |
|---|---|---|---|---|---|
| 7/20/2019 | $375.00 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $513.00 | $375.00 | $548.91 | $173.91 |

| Invoice No. 37719 | Inv Date 7/20/2019 | | Singh, Jessica | Pending | Taylor |
|---|---|---|---|---|---|
| 7/20/2019 | $0.01 | Synchrony | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $2,940.00 | $0.01 | $3,282.12 | $3,282.11 |

| Invoice No. 37720 | Inv Date 7/18/2019 | | Kendrick, Linda | Pending | Taylor |
|---|---|---|---|---|---|
| 7/18/2019 | $495.72 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $400.00 | $495.72 | $495.72 | $0.00 |

| Invoice No. 37721 | Inv Date 7/21/2019 | | Ashton, Jason | Pending | Joe |
|---|---|---|---|---|---|
| 7/21/2019 | $0.01 | Synchrony | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,029.00 | $0.01 | $1,206.96 | $1,206.95 |

| Invoice No. 37722 | Inv Date 7/19/2019 | | Donato, Amber | Pending | Chris |
|---|---|---|---|---|---|
| 7/19/2019 | $1,194.12 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,017.00 | $1,194.12 | $1,194.12 | $0.00 |

| Invoice No. 37723 | Inv Date 7/19/2019 | | Benjamin, Monique | Pending | Chris |
|---|---|---|---|---|---|
| 7/19/2019 | $0.01 | Synchrony | | | |
| 7/19/2019 | $200.00 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,014.00 | $200.01 | $1,190.91 | $990.90 |

19-15022-aih   Doc 1   FILED 08/14/19   ENTERED 08/14/19 12:04:17   Page 33 of 80

*For the Period From 7/1/2019 To 8/13/2019 11:59:59 PM*

All Sales

---

| Invoice No. 37724 | Inv Date 7/16/2019 | Mills, Amber | Pending | Chris/Bill |
|---|---|---|---|---|
| 7/18/2019 | $958.38 VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $895.00 | $958.38 | $1,063.58 | $105.20 |

---

| Invoice No. 37725 | Inv Date 7/18/2019 | Riehl, David | Pending | Chris |
|---|---|---|---|---|
| 7/30/2019 | $876.69 VISA | | | |
| 7/18/2019 | $800.00 VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $129.00 | $1,438.00 | $1,676.69 | $1,676.69 | $0.00 |

---

| Invoice No. 37726 | Inv Date 7/16/2019 | Braessler, Sarah | Pending | Bill |
|---|---|---|---|---|
| 7/16/2019 | $3,153.29 Check | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $2,848.00 | $3,153.29 | $3,153.29 | $0.00 |

---

| Invoice No. 37727 | Inv Date 7/21/2019 | Maniglia, Kathy | Pending | Joe |
|---|---|---|---|---|
| 7/21/2019 | $384.13 Discover | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $359.00 | $384.13 | $384.13 | $0.00 |

---

| Invoice No. 37728 | Inv Date 7/16/2019 | Berzin, Nick And Abb | Pending | Bill |
|---|---|---|---|---|
| 7/16/2019 | $575.66 VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $538.00 | $575.66 | $575.66 | $0.00 |

---

| Invoice No. 37729 | Inv Date 7/16/2019 | Butcher, Allison | Pending | Bill |
|---|---|---|---|---|
| 7/16/2019 | $53.00 VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $49.50 | $53.00 | $52.97 | ($0.03) |

---

| Invoice No. 37730 | Inv Date 7/16/2019 | Hinson, Wanda | Pending | Bill |
|---|---|---|---|---|
| 7/16/2019 | $628.36 Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,049.00 | $628.36 | $1,228.36 | $600.00 |

---

| Invoice No. 37731 | Inv Date 7/15/2019 | Schonauer, Todd | Pending | Chris |
|---|---|---|---|---|
| 7/15/2019 | $0.01 Synchrony | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $369.00 | $0.01 | $394.83 | $394.82 |

---

19-15022-aih    Doc 1    FILED 08/14/19    ENTERED 08/14/19 12:04:17    Page 34 of 80

*For the Period From 7/1/2019 To 8/13/2019 11:59:59 PM*

All Sales

---

| Invoice No. 37733 | Inv Date 7/14/2019 | Sposato, Nicholas | Pending | Chris |
|---|---|---|---|---|
| 7/14/2019 | $564.96 | Master Card | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $429.00 | $564.96 | $564.96 | $0.00 |

---

| Invoice No. 37734 | Inv Date 7/21/2019 | Fultz, Dianne | Pending | Joe |
|---|---|---|---|---|
| 7/21/2019 | $747.93 | VISA | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $699.00 | $747.93 | $747.93 | $0.00 |

---

| Invoice No. 37735 | Inv Date 7/12/2019 | Hackathorn, Jackie | Pending | Tom L |
|---|---|---|---|---|
| 7/12/2019 | $635.58 | Cash | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $535.00 | $635.58 | $635.58 | $0.00 |

---

| Invoice No. 37736 | Inv Date 7/21/2019 | Driscoll, Joel | Delivered | Joe |
|---|---|---|---|---|
| 7/21/2019 | $8.56 | Cash | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $8.00 | $8.56 | $8.56 | $0.00 |

---

| Invoice No. 37737 | Inv Date 7/12/2019 | Moncrief, Alisa | Pending | Chris |
|---|---|---|---|---|
| 7/12/2019 | $416.23 | Master Card | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $389.00 | $416.23 | $416.23 | $0.00 |

---

| Invoice No. 37738 | Inv Date 7/22/2019 | Thompson, Berta | Pending | Chris |
|---|---|---|---|---|
| 7/22/2019 | $511.46 | VISA | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $419.00 | $511.46 | $511.46 | $0.00 |

---

| Invoice No. 37739 | Inv Date 7/22/2019 | Hunter, Sharron | Pending | Chris |
|---|---|---|---|---|
| 7/22/2019 | $0.01 | Snap | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $499.00 | $0.01 | $533.93 | $533.92 |

---

| Invoice No. 37741 | Inv Date 7/22/2019 | Loconti, Rick | Pending | |
|---|---|---|---|---|
| 7/12/2019 | $550.00 | VISA | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $514.00 | $550.00 | $549.98 | ($0.02) |

---

**All Sales**

| Invoice No. 37742 | Inv Date 7/12/2019 | Hardwick, Trina | Pending | Chris |
|---|---|---|---|---|
| 7/12/2019 | $0.01 Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $937.00 | $0.01 | $1,108.52 | $1,108.51 |

| Invoice No. 37743 | Inv Date 7/22/2019 | Lipscomb, Phyllis | Pending | Chris |
|---|---|---|---|---|
| 7/13/2019 | $739.00 Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $631.65 | $739.00 | $739.00 | $0.00 |

| Invoice No. 37744 | Inv Date 7/23/2019 | Cindric, Jordan | Pending | Bill |
|---|---|---|---|---|
| 7/23/2019 | $0.01 Synchrony | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,093.00 | $0.01 | $1,275.44 | $1,275.43 |

| Invoice No. 37745 | Inv Date 7/23/2019 | Philips, David | Pending | Bill |
|---|---|---|---|---|
| 7/23/2019 | $160.00 Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $20.80 | $59.00 | $259.00 | $160.00 | $318.00 | $158.00 |

| Invoice No. 37746 | Inv Date 7/21/2019 | Hamus, Mary | Pending | Rossi |
|---|---|---|---|---|
| 7/21/2019 | $43.20 Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $40.00 | $43.20 | $43.20 | $0.00 |

| Invoice No. 37747 | Inv Date 7/23/2019 | Parenta, Fran | Pending | Taylor |
|---|---|---|---|---|
| 7/23/2019 | $395.82 Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $733.00 | $395.82 | $791.64 | $395.82 |

| Invoice No. 37748 | Inv Date 7/24/2019 | Burke, Patrick L | Pending | Taylor/Steve |
|---|---|---|---|---|
| 7/23/2019 | $791.64 Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $733.00 | $791.64 | $791.64 | $0.00 |

| Invoice No. 37749 | Inv Date 7/23/2019 | Jackson, Shameka | Pending | Tom M. |
|---|---|---|---|---|
| 7/23/2019 | $3,796.34 Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $3,547.98 | $3,796.34 | $3,796.34 | $0.00 |

19-15022-aih    Doc 1    FILED 08/14/19    ENTERED 08/14/19 12:04:17    Page 36 of 80

All Sales

| Invoice No. 37750 | Inv Date 7/23/2019 | | Benchina, Brian J | Pending | Bill |
|---|---|---|---|---|---|
| 7/23/2019 | $203.30 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $204.00 | $203.30 | $218.28 | $14.98 |

| Invoice No. 37751 | Inv Date 7/23/2019 | | Palmer, Malika | Pending | Tom M. |
|---|---|---|---|---|---|
| 7/23/2019 | $1,068.93 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $999.00 | $1,068.93 | $1,068.93 | $0.00 |

| Invoice No. 37752 | Inv Date 7/23/2019 | | Goldfarb, Diane | Pending | Bill |
|---|---|---|---|---|---|
| 7/23/2019 | $850.00 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,513.00 | $850.00 | $1,724.84 | $874.84 |

| Invoice No. 37753 | Inv Date 7/24/2019 | | Nagy, Monica | Pending | Joe |
|---|---|---|---|---|---|
| 7/24/2019 | $867.86 | Master Card | | | |
| 7/24/2019 | $200.00 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $899.00 | $1,067.86 | $1,067.86 | $0.00 |

| Invoice No. 37754 | Inv Date 7/23/2019 | | Lemmons, Daniel | Pending | Rossi |
|---|---|---|---|---|---|
| 7/23/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $1,363.00 | $0.01 | $1,472.04 | $1,472.03 |

| Invoice No. 37755 | Inv Date 7/22/2019 | | Shields, Jesse | Pending | Chris |
|---|---|---|---|---|---|
| 7/22/2019 | $400.00 | Cash | | | |
| 7/22/2019 | $28.00 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $400.00 | $428.00 | $428.00 | $0.00 |

| Invoice No. 37756 | Inv Date 7/19/2019 | | Lumley, Cher | Pending | Steve |
|---|---|---|---|---|---|
| 7/19/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,098.00 | $0.01 | $1,292.76 | $1,292.75 |

| Invoice No. 37757 | Inv Date 7/24/2019 | | Ploenzke, Janet | Pending | Joe |
|---|---|---|---|---|---|
| 7/25/2019 | $938.39 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $79.00 | $798.00 | $938.39 | $938.39 | $0.00 |

19-15022-aih    Doc 1    FILED 08/14/19    ENTERED 08/14/19 12:04:17    Page 37 of 80

*For the Period From 7/1/2019 To 8/13/2019 11:59:59 PM*

All Sales

---

| Invoice No. 37758 | Inv Date 7/22/2019 | | Soss, Dale | Pending | Bill |
|---|---|---|---|---|---|
| 7/28/2019 | $386.56 | VISA | | | |
| 7/22/2019 | $50.00 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $309.01 | $436.56 | $436.57 | $0.01 |

---

| Invoice No. 37759 | Inv Date 7/25/2019 | | Greiner, Mike | Pending | Bill |
|---|---|---|---|---|---|
| 7/25/2019 | $1,089.26 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $1,018.00 | $1,089.26 | $1,089.26 | $0.00 |

---

| Invoice No. 37760 | Inv Date 7/23/2019 | | McDonell, Katie | Pending | Bill |
|---|---|---|---|---|---|
| 7/23/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $399.00 | $0.01 | $532.86 | $532.85 |

---

| Invoice No. 37761 | Inv Date 7/23/2019 | | Klingshim, Bransyn | Pending | Bill |
|---|---|---|---|---|---|
| 7/23/2019 | $1,394.21 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,204.00 | $1,394.21 | $1,394.21 | $0.00 |

---

| Invoice No. 37762 | Inv Date 7/21/2019 | | Jordan, Elvert | Pending | Bill |
|---|---|---|---|---|---|
| 7/21/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $868.00 | $0.01 | $820.69 | $820.68 |

---

| Invoice No. 37763 | Inv Date 7/13/2019 | | Lipscomb, Phyllis | Pending | |
|---|---|---|---|---|---|
| 7/13/2019 | $739.00 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $631.65 | $739.00 | $739.00 | $0.00 |

---

| Invoice No. 37764 | Inv Date 7/13/2019 | | Badalamenti, Kristi | Pending | Bill |
|---|---|---|---|---|---|
| 7/28/2019 | ($105.93) | Refund | | | |
| 7/13/2019 | $264.56 | VISA | | | |
| 7/13/2019 | $349.00 | Snap | | | |
| 7/13/2019 | $100.00 | Master Card | | | |
| 7/13/2019 | $200.00 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $749.00 | $807.63 | $907.36 | $99.73 |

---

All Sales

| Invoice No. 37766 | Inv Date 7/25/2019 | | Caldwell, Veronica | Delivered | Bill |
|---|---|---|---|---|---|
| 8/3/2019 | $5.93 | Cash | | | |
| 7/13/2019 | $100.00 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $99.00 | $105.93 | $105.93 | $0.00 |

| Invoice No. 37767 | Inv Date 7/14/2019 | | Ikonomi, Eni | Pending | Chris |
|---|---|---|---|---|---|
| 7/14/2019 | $426.93 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $399.00 | $426.93 | $426.93 | $0.00 |

| Invoice No. 37768 | Inv Date 7/15/2019 | | Harder, Shykeisha | Pending | Chris |
|---|---|---|---|---|---|
| 7/15/2019 | $0.01 | Synchrony | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $654.00 | $0.01 | $805.71 | $805.70 |

| Invoice No. 37770 | Inv Date 7/15/2019 | | Johnson, Tiffany | Pending | Chris |
|---|---|---|---|---|---|
| 7/15/2017 | $310.00 | Transfer | | | |
| 7/15/2019 | $51.26 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $69.00 | $549.00 | $361.26 | $661.26 | $300.00 |

| Invoice No. 37771 | Inv Date 7/15/2019 | | Sobo, Anna | Pending | Chris |
|---|---|---|---|---|---|
| 8/9/2019 | $50.00 | Master Card | | | |
| 7/15/2019 | $185.00 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $988.00 | $235.00 | $1,057.16 | $822.16 |

| Invoice No. 37772 | Inv Date 7/21/2019 | | Schippert, Alyssa | Pending | Chris |
|---|---|---|---|---|---|
| 7/21/2019 | $342.29 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $498.00 | $342.29 | $641.28 | $298.99 |

| Invoice No. 37773 | Inv Date 7/21/2019 | | PACHECO PORRAS, | Pending | Chris |
|---|---|---|---|---|---|
| 7/21/2019 | $250.00 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $459.00 | $250.00 | $491.13 | $241.13 |

19-15022-aih    Doc 1    FILED 08/14/19    ENTERED 08/14/19 12:04:17    Page 39 of 80

**Best Furniture Mentor**

*For the Period From 7/1/2019 To 8/13/2019 11:59:59 PM*

## All Sales

| Invoice No. 37774 | Inv Date 7/21/2019 | | Koss, Melissa | Pending | Chris |
|---|---|---|---|---|---|
| 7/21/2019 | $471.56 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $908.00 | $471.56 | $1,077.49 | $605.93 |

| Invoice No. 37775 | Inv Date 7/21/2019 | | Farnsworth, Ashley | Pending | Chris |
|---|---|---|---|---|---|
| 7/21/2019 | $1,195.19 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,018.00 | $1,195.19 | $1,195.19 | $0.00 |

| Invoice No. 37776 | Inv Date 7/21/2019 | | Rinella, Brad | Pending | Chris |
|---|---|---|---|---|---|
| 7/21/2019 | $300.00 | VISA | | | |
| 8/6/2019 | ($105.93) | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $498.00 | $194.07 | $638.79 | $444.72 |

| Invoice No. 37777 | Inv Date 7/21/2019 | | Hardesty, Fred | Delivered | |
|---|---|---|---|---|---|
| 7/21/2019 | $329.00 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $21.62 | $0.00 | $329.00 | $329.00 | $329.00 | $0.00 |

| Invoice No. 37778 | Inv Date 7/21/2019 | | Kidner, Sharon | Pending | Chris |
|---|---|---|---|---|---|
| 7/21/2019 | $1,162.02 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $987.00 | $1,162.02 | $1,162.02 | $0.00 |

| Invoice No. 37779 | Inv Date 7/21/2019 | | Wood, Ikeya | Pending | Chris |
|---|---|---|---|---|---|
| 7/21/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $499.00 | $0.01 | $639.86 | $639.85 |

| Invoice No. 37780 | Inv Date 7/21/2019 | | Jawaid, Safdar | Pending | Chris |
|---|---|---|---|---|---|
| 7/21/2019 | $460.00 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $30.09 | $0.00 | $460.00 | $460.00 | $460.00 | $0.00 |

| Invoice No. 37781 | Inv Date 7/21/2019 | | Garling, Kellie | Pending | Bill |
|---|---|---|---|---|---|
| 7/21/2019 | $100.00 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,949.00 | $100.00 | $2,191.36 | $2,091.36 |

19-15022-aih    Doc 1    FILED 08/14/19    ENTERED 08/14/19 12:04:17    Page 40 of 80

**For the Period From 7/1/2019 To 8/13/2019 11:59:59 PM**

All Sales

| Invoice No. 37782 | Inv Date 7/21/2019 | | Bakaitis, Bob | Pending | Steve |
|---|---|---|---|---|---|
| 7/21/2019 | $10.00 | Cash | | | |
| 7/21/2019 | $10.00 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $300.00 | $20.00 | $384.13 | $364.13 |

| Invoice No. 37783 | Inv Date 7/22/2019 | | Paracsi, Joe | Pending | Bill |
|---|---|---|---|---|---|
| 7/21/2019 | $694.43 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $649.00 | $694.43 | $694.43 | $0.00 |

| Invoice No. 37784 | Inv Date 7/22/2019 | | Gembus, Danielle | Delivered | Chris |
|---|---|---|---|---|---|
| 7/22/2019 | $267.50 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $250.00 | $267.50 | $267.50 | $0.00 |

| Invoice No. 37785 | Inv Date 7/25/2019 | | NORMAN, Alexis | Pending | Chris |
|---|---|---|---|---|---|
| 7/25/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $299.00 | $0.01 | $383.06 | $383.05 |

| Invoice No. 37786 | Inv Date 7/23/2019 | | Odom, Deonte | Pending | Tom M. |
|---|---|---|---|---|---|
| 7/23/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $748.00 | $0.01 | $906.29 | $906.28 |

| Invoice No. 37787 | Inv Date 7/25/2019 | | Sharif, Saad | Pending | Chris |
|---|---|---|---|---|---|
| 7/25/2019 | $0.01 | Progressive | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,607.00 | $0.01 | $1,825.42 | $1,825.41 |

| Invoice No. 37788 | Inv Date 7/25/2019 | | Dunklin, Jose | Pending | Chris |
|---|---|---|---|---|---|
| 7/25/2019 | $160.50 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $150.00 | $160.50 | $160.50 | $0.00 |

| Invoice No. 37789 | Inv Date 7/26/2019 | | Fulton, Laura | Pending | Bill |
|---|---|---|---|---|---|
| 7/25/2019 | $133.75 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $50.00 | $133.75 | $53.50 | ($80.25) |

All Sales

| Invoice No. 37790 | Inv Date 7/25/2019 | | Hagey, Brandon | Pending | Bill |
|---|---|---|---|---|---|
| 7/25/2019 | $0.01 | Synchrony | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,243.00 | $0.01 | $1,435.94 | $1,435.93 |

| Invoice No. 37791 | Inv Date 7/25/2019 | | Jefferson, Chamere | Pending | Chris |
|---|---|---|---|---|---|
| 7/25/2019 | $0.01 | Synchrony | | | |
| 7/25/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $2,685.00 | $0.02 | $2,978.88 | $2,978.86 |

| Invoice No. 37794 | Inv Date 7/25/2019 | | Morley, Dennis | Pending | Chris |
|---|---|---|---|---|---|
| 7/25/2019 | $0.01 | Synchrony | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,256.14 | $0.01 | $1,450.00 | $1,449.99 |

| Invoice No. 37795 | Inv Date 7/26/2019 | | Klug, Andrew | Pending | Chris |
|---|---|---|---|---|---|
| 7/26/2019 | $827.11 | Discover | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $714.00 | $827.11 | $827.11 | $0.00 |

| Invoice No. 37796 | Inv Date 7/26/2019 | | Tomazic, Sheila | Pending | Chris |
|---|---|---|---|---|---|
| 7/26/2019 | $197.06 | Master Card | | | |
| 7/26/2019 | $400.00 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $499.00 | $597.06 | $597.06 | $0.00 |

| Invoice No. 37797 | Inv Date 7/26/2019 | | Goodwin, Janice | Pending | Chris |
|---|---|---|---|---|---|
| 8/5/2019 | $320.86 | VISA | | | |
| 7/26/2019 | $319.00 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $499.00 | $639.86 | $639.86 | $0.00 |

| Invoice No. 37798 | Inv Date 7/27/2019 | | Opatrny, Alex | Pending | Chris/Joe |
|---|---|---|---|---|---|
| 7/26/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,444.00 | $0.01 | $1,651.01 | $1,651.00 |

# Customer Deposits by Invoice Date
## Best Furniture Mentor

*For the Period From 7/1/2019 To 8/13/2019 11:59:59 PM*

All Sales

---

| Invoice No. 37799 | Inv Date 7/26/2019 | Flowers, Linda | Pending | Chris |
|---|---|---|---|---|
| 7/26/2019 | $1,067.86  Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $908.00 | $1,067.86 | $1,077.49 | $9.63 |

---

| Invoice No. 37800 | Inv Date 7/26/2019 | Barnes, Molly | Pending | Chris |
|---|---|---|---|---|
| 7/26/2019 | $1,484.09  Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $1,288.00 | $1,484.09 | $1,378.16 | ($105.93) |

---

| Invoice No. 37801 | Inv Date 7/27/2019 | Durastante, John | Pending | Chris |
|---|---|---|---|---|
| 7/26/2019 | $0.01  Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $468.00 | $0.01 | $500.76 | $500.75 |

---

| Invoice No. 37802 | Inv Date 7/18/2019 | White, Shirley | Pending | Steve |
|---|---|---|---|---|
| 7/18/2019 | $0.01  Synchrony | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $820.00 | $0.01 | $940.53 | $940.52 |

---

| Invoice No. 37806 | Inv Date 7/6/2019 | SOSTRE, BRITTANY | Pending | Taylor |
|---|---|---|---|---|
| 7/6/2019 | $0.01  Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $510.00 | $0.01 | $614.52 | $614.51 |

---

| Invoice No. 37807 | Inv Date 7/7/2019 | Khadga, Khadka | Pending | Rossi |
|---|---|---|---|---|
| 7/7/2019 | $0.01  Synchrony | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,377.00 | $0.01 | $1,594.08 | $1,594.07 |

---

| Invoice No. 37808 | Inv Date 7/27/2019 | Hay, Michelle | Pending | Chris |
|---|---|---|---|---|
| 7/27/2019 | $659.00  Transfer | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $659.00 | $659.00 | $988.50 | $329.50 |

---

| Invoice No. 37811 | Inv Date 7/27/2019 | Wilburn, Andrew | Pending | Joe |
|---|---|---|---|---|
| 8/6/2019 | $59.00  VISA | | | |
| 7/27/2019 | $426.93  Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $399.00 | $485.93 | $426.93 | ($59.00) |

---

19-15022-aih    Doc 1    FILED 08/14/19    ENTERED 08/14/19 12:04:17    Page 43 of 80

## Best Furniture Mentor

*For the Period From 7/1/2019 To 8/13/2019 11:59:59 PM*

All Sales

---

| Invoice No. **37812** | Inv Date 7/27/2019 | | Spaller, Kamaria | **Pending** | **Joe** |
|---|---|---|---|---|---|
| 7/27/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $499.00 | $0.01 | $597.06 | $597.05 |

---

| Invoice No. **37813** | Inv Date 7/7/2019 | | Terpstra, Ian | **Delivered** | **Rossi** |
|---|---|---|---|---|---|
| 7/7/2019 | $753.84 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $599.00 | $753.84 | $753.84 | $0.00 |

---

| Invoice No. **37814** | Inv Date 7/7/2019 | | Walker, Christine | **Pending** | **Rossi** |
|---|---|---|---|---|---|
| 7/7/2019 | $537.84 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $399.00 | $537.84 | $537.84 | $0.00 |

---

| Invoice No. **37815** | Inv Date 7/8/2019 | | Koprowski, Ron | **Pending** | **Rossi/Steve** |
|---|---|---|---|---|---|
| 7/8/2019 | $318.00 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $294.44 | $318.00 | $424.92 | $106.92 |

---

| Invoice No. **37816** | Inv Date 7/9/2019 | | Davis, Cathy | **Pending** | **Taylor/Steve** |
|---|---|---|---|---|---|
| 7/9/2019 | $678.24 | Transfer | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $568.00 | $678.24 | $613.44 | ($64.80) |

---

| Invoice No. **37817** | Inv Date 7/11/2019 | | Mooney, Mary | **Pending** | **Taylor** |
|---|---|---|---|---|---|
| 7/11/2019 | $85.32 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $79.00 | $85.32 | $85.32 | $0.00 |

---

| Invoice No. **37819** | Inv Date 7/11/2019 | | Wilthire, Cheryl | **Pending** | **Taylor** |
|---|---|---|---|---|---|
| 7/11/2019 | $448.20 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $79.00 | $336.00 | $448.20 | $448.20 | $0.00 |

---

| Invoice No. **37820** | Inv Date 7/27/2019 | | Rositano, Donna | **Pending** | **Joe** |
|---|---|---|---|---|---|
| 7/27/2019 | $832.46 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $679.00 | $832.46 | $832.46 | $0.00 |

---

All Sales

| Invoice No. 37821 | Inv Date 7/11/2019 | Walzer, Susan | Pending | Taylor |
|---|---|---|---|---|
| 7/11/2019 | $257.04  VISA | | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $59.00 | $179.00 | $257.04 | $257.04 | $0.00 |

| Invoice No. 37822 | Inv Date 7/11/2019 | Dent, Taneisha | Pending | Steve |
|---|---|---|---|---|
| 7/11/2019 | $592.92  Cash | | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $549.00 | $592.92 | $592.92 | $0.00 |

| Invoice No. 37823 | Inv Date 7/27/2019 | Wolnik, Karen | Pending | Joe |
|---|---|---|---|---|
| 7/27/2019 | $107.00  Master Card | | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $100.00 | $107.00 | $107.00 | $0.00 |

| Invoice No. 37824 | Inv Date 7/27/2019 | Pelow, Stacie | Pending | Joe |
|---|---|---|---|---|
| 7/27/2019 | $553.19  VISA | | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $59.00 | $458.00 | $553.19 | $553.19 | $0.00 |

| Invoice No. 37825 | Inv Date 7/27/2019 | Reider, Tim | Pending | Bill |
|---|---|---|---|---|
| 7/27/2019 | $636.65  Synchrony | | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $99.00 | $358.00 | $636.65 | $488.99 | ($147.66) |

| Invoice No. 37826 | Inv Date 7/27/2019 | Yeckley, Chris | Pending | Chris |
|---|---|---|---|---|
| 7/27/2019 | $219.00  VISA | | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $159.00 | $219.00 | $170.13 | ($48.87) |

| Invoice No. 37827 | Inv Date 7/27/2019 | William, Gary | Pending | Chris |
|---|---|---|---|---|
| 7/27/2019 | $1,523.68  Master Card | | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $1,424.00 | $1,523.68 | $1,523.68 | $0.00 |

| Invoice No. 37830 | Inv Date 7/27/2019 | THOMAS, TALUN X | Pending | Chris |
|---|---|---|---|---|
| 7/27/2019 | $1,163.09  Master Card | | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $99.00 | $988.00 | $1,163.09 | $1,163.09 | $0.00 |

All Sales

---

| Invoice No. 37831 | Inv Date 7/27/2019 | | Norton, Will | Pending | Bill |
|---|---|---|---|---|---|
| 7/27/2019 | $35.00 | Transfer | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $2.29 | $0.00 | $35.00 | $35.00 | $35.00 | $0.00 |

---

| Invoice No. 37832 | Inv Date 7/28/2019 | | KENNEDY, ANGELA | Pending | Chris |
|---|---|---|---|---|---|
| 7/28/2019 | $960.86 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $799.00 | $960.86 | $960.86 | $0.00 |

---

| Invoice No. 37833 | Inv Date 7/27/2019 | | PETROUIH, DONALD | Pending | Chris |
|---|---|---|---|---|---|
| 7/28/2019 | $426.93 | Discover | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $399.00 | $426.93 | $426.93 | $0.00 |

---

| Invoice No. 37834 | Inv Date 7/12/2019 | | RAMOS, RUTH | Pending | Steve |
|---|---|---|---|---|---|
| 7/12/2019 | $140.40 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $130.00 | $140.40 | $139.10 | ($1.30) |

---

| Invoice No. 37835 | Inv Date 7/12/2019 | | BELIS, CECELIA | Pending | Steve |
|---|---|---|---|---|---|
| 7/12/2019 | $150.12 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $139.00 | $150.12 | $150.12 | $0.00 |

---

| Invoice No. 37836 | Inv Date 7/28/2019 | | CREWS, JESSICA | Pending | Steve |
|---|---|---|---|---|---|
| 7/12/2019 | $0.01 | Synchrony | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $1,340.00 | $0.01 | $1,447.20 | $1,447.19 |

---

| Invoice No. 37837 | Inv Date 7/28/2019 | | GCAGEMD, STEPHA | Pending | Taylor |
|---|---|---|---|---|---|
| 7/12/2019 | $1,530.36 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,318.00 | $1,530.36 | $1,516.19 | ($14.17) |

---

| Invoice No. 37838 | Inv Date 7/28/2019 | | Jones, Latoyia | Pending | Joe |
|---|---|---|---|---|---|
| 7/28/2019 | $666.61 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $524.00 | $666.61 | $666.61 | $0.00 |

---

19-15022-aih   Doc 1   FILED 08/14/19   ENTERED 08/14/19 12:04:17   Page 46 of 80

All Sales

| Invoice No. 37839 | Inv Date 7/13/2019 | | HERNANDEZ, BEN | Pending | Taylor |
|---|---|---|---|---|---|
| 7/13/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,659.00 | $0.01 | $1,898.64 | $1,898.63 |

| Invoice No. 37840 | Inv Date 7/16/2019 | | BURKE, PATRICK L | Pending | Taylor/Steve |
|---|---|---|---|---|---|
| 7/16/2019 | $791.64 | Discover | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $733.00 | $791.64 | $791.64 | $0.00 |

| Invoice No. 37842 | Inv Date 7/28/2019 | | Sutton, Theresa | Pending | Rossi |
|---|---|---|---|---|---|
| 7/14/2019 | $150.00 | Master Card | | | |
| 7/14/2019 | $151.32 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $279.00 | $301.32 | $301.32 | $0.00 |

| Invoice No. 37843 | Inv Date 7/28/2019 | | STYPA, | Pending | |
|---|---|---|---|---|---|
| 7/16/2019 | $1,629.72 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,410.00 | $1,629.72 | $1,614.63 | ($15.09) |

| Invoice No. 37844 | Inv Date 7/28/2019 | | Grimes, Pat | Pending | Joe |
|---|---|---|---|---|---|
| 7/28/2019 | $400.00 | Master Card | | | |
| 8/5/2019 | $60.86 | Discover | | | |
| 8/5/2019 | $500.00 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $799.00 | $960.86 | $960.86 | $0.00 |

| Invoice No. 37845 | Inv Date 7/28/2019 | | Wegman, John | Pending | Rossi |
|---|---|---|---|---|---|
| 7/14/2019 | $702.00 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $650.00 | $702.00 | $695.50 | ($6.50) |

| Invoice No. 37846 | Inv Date 7/15/2019 | | Callahan, Steve | Pending | Rossi |
|---|---|---|---|---|---|
| 7/15/2019 | $752.76 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $598.00 | $752.76 | $745.79 | ($6.97) |

19-15022-aih    Doc 1    FILED 08/14/19    ENTERED 08/14/19 12:04:17    Page 47 of 80

All Sales

| Invoice No. 37847 | Inv Date 7/15/2019 | | Howard, Karen | Pending | Rossi |
|---|---|---|---|---|---|
| 7/15/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $289.00 | $0.01 | $415.16 | $415.15 |

| Invoice No. 37848 | Inv Date 7/16/2019 | | **VULETIC, HOLLY** | Pending | Rossi |
|---|---|---|---|---|---|
| 7/16/2019 | $581.04 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $479.00 | $581.04 | $517.32 | ($63.72) |

| Invoice No. 37849 | Inv Date 7/14/2019 | | **CORRINGTON, LOGA** | Delivered | Rossi |
|---|---|---|---|---|---|
| 7/14/2019 | $318.00 | Cash | | | |
| 7/14/2019 | $252.24 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $598.00 | $570.24 | $645.84 | $75.60 |

| Invoice No. 37850 | Inv Date 7/16/2019 | | Sallam, Yacoub | Pending | Rossi |
|---|---|---|---|---|---|
| 7/16/2019 | $108.00 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $100.00 | $108.00 | $108.00 | $0.00 |

| Invoice No. 37851 | Inv Date 7/16/2019 | | **PATTISON, DANYEL** | Pending | Rossi |
|---|---|---|---|---|---|
| 7/16/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,744.00 | $0.01 | $1,990.44 | $1,990.43 |

| Invoice No. 37853 | Inv Date 7/29/2019 | | Munshower, Patrick | Pending | Chris |
|---|---|---|---|---|---|
| 7/29/2019 | $436.56 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $349.00 | $436.56 | $436.56 | $0.00 |

| Invoice No. 37854 | Inv Date 7/29/2019 | | Mastromatto, Jaculin | Pending | Chris |
|---|---|---|---|---|---|
| 7/29/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $557.00 | $0.01 | $701.92 | $701.91 |

| Invoice No. 37855 | Inv Date 7/30/2019 | | Barber, Melissa | Pending | Chris |
|---|---|---|---|---|---|
| 7/29/2019 | $516.22 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $388.00 | $516.22 | $516.22 | $0.00 |

All Sales

| Invoice No. 37856 | Inv Date 7/30/2019 | | EDMEND, SHENNDA | Pending | Chris |
|---|---|---|---|---|---|
| 7/29/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,253.00 | $0.01 | $1,446.64 | $1,446.63 |

| Invoice No. 37857 | Inv Date 7/29/2019 | | Hinson, Wanda | Pending | Chris |
|---|---|---|---|---|---|
| 7/29/2019 | $401.83 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $749.00 | $401.83 | $801.43 | $399.60 |

| Invoice No. 37859 | Inv Date 7/29/2019 | | Tokarski, James | Pending | Bill |
|---|---|---|---|---|---|
| 7/29/2019 | $1,414.31 | Transfer | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,030.00 | $1,414.31 | $1,208.03 | ($206.28) |

| Invoice No. 37860 | Inv Date 7/29/2019 | | HICKS, CHARLINE | Pending | Chris |
|---|---|---|---|---|---|
| 7/29/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $418.00 | $0.01 | $553.19 | $553.18 |

| Invoice No. 37861 | Inv Date 7/28/2019 | | SKOLMOWSKI, JESS | Pending | Chris |
|---|---|---|---|---|---|
| 7/28/2019 | $0.01 | Synchrony | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,814.00 | $0.01 | $2,046.91 | $2,046.90 |

| Invoice No. 37862 | Inv Date 7/28/2019 | | EMCH, AMANDA | Pending | Chris |
|---|---|---|---|---|---|
| 7/28/2019 | $0.01 | Synchrony | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,046.00 | $0.01 | $1,225.15 | $1,225.14 |

| Invoice No. 37864 | Inv Date 7/28/2019 | | INTIHER, ROBERT | Pending | Bill |
|---|---|---|---|---|---|
| 7/28/2019 | $1,493.72 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $2,416.00 | $1,493.72 | $2,691.05 | $1,197.33 |

| Invoice No. 37865 | Inv Date 7/30/2019 | | Havranel, Raymond | Pending | Rossi |
|---|---|---|---|---|---|
| 7/30/2019 | $1,366.39 | VISA | | | |
| 8/4/2019 | ($105.93) | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,178.00 | $1,260.46 | $1,379.16 | $118.70 |

Page 36 of 53

All Sales

---

**Invoice No. 37866**  Inv Date 7/31/2019  Chjen, Dina  Pending  Joe

| | 7/31/2019 | $746.86 | Cash | | | |
|---|---|---|---|---|---|---|
| Discount | Delivery | | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | | $599.00 | $746.86 | $746.86 | $0.00 |

---

**Invoice No. 37867**  Inv Date 7/31/2019  LaVigna, Joe  Pending  Joe

| | 7/31/2019 | $812.13 | Master Card | | | |
|---|---|---|---|---|---|---|
| Discount | Delivery | | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | | $700.00 | $812.13 | $812.13 | $0.00 |

---

**Invoice No. 37868**  Inv Date 7/31/2019  Puljic, Davor  Pending  Joe

| | 7/31/2019 | $853.86 | Amex | | | |
|---|---|---|---|---|---|---|
| Discount | Delivery | | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | | $699.00 | $853.86 | $853.86 | $0.00 |

---

**Invoice No. 37869**  Inv Date 7/30/2019  Dunkin, Jose  Pending  Chris

| | 7/31/2019 | $100.00 | Cash | | | |
|---|---|---|---|---|---|---|
| | 8/10/2019 | $250.00 | Cash | | | |
| Discount | Delivery | | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | | $499.00 | $350.00 | $533.93 | $183.93 |

---

**Invoice No. 37870**  Inv Date 7/16/2019  Lamneck, Bridget  Pending  Taylor

| | 7/16/2019 | $506.52 | Cash | | | |
|---|---|---|---|---|---|---|
| Discount | Delivery | | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | | $469.00 | $506.52 | $506.52 | $0.00 |

---

**Invoice No. 37872**  Inv Date 7/17/2019  Naeem, Amy  Pending  Taylor

| | 7/17/2019 | $1,618.76 | Check | | | |
|---|---|---|---|---|---|---|
| Discount | Delivery | | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | | $1,399.85 | $1,618.76 | $1,618.76 | $0.00 |

---

**Invoice No. 37873**  Inv Date 7/17/2019  Chen, Haley  Pending  Steve

| | 7/17/2019 | $0.01 | Synchrony | | | |
|---|---|---|---|---|---|---|
| Discount | Delivery | | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | | $1,231.00 | $0.01 | $1,436.40 | $1,436.39 |

---

**Invoice No. 37874**  Inv Date 7/19/2019  Lepera, Joseph  Pending  Steve

| | 7/19/2019 | $999.00 | VISA | | | |
|---|---|---|---|---|---|---|
| Discount | Delivery | | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | | $866.00 | $999.00 | $999.00 | $0.00 |

---

19-15022-aih    Doc 1    FILED 08/14/19    ENTERED 08/14/19 12:04:17    Page 50 of 80

All Sales

---

| Invoice No. 37875 | Inv Date 7/19/2019 | Bakaltis, Bob | Pending | Steve |
|---|---|---|---|---|
| 7/19/2019 | $20.00 | Cash | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $379.00 | $20.00 | $473.04 | $453.04 |

---

| Invoice No. 37876 | Inv Date 7/19/2019 | Ammons, Kristen | Pending | Steve |
|---|---|---|---|---|
| 7/19/2019 | $22.40 | Master Card | | |
| 7/19/2019 | $0.01 | Snap | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $981.00 | $22.41 | $1,166.40 | $1,143.99 |

---

| Invoice No. 37877 | Inv Date 7/19/2019 | Quinones, Rosalinda | Pending | Steve |
|---|---|---|---|---|
| 7/19/2019 | $0.01 | Synchrony | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $729.00 | $0.01 | $787.32 | $787.31 |

---

| Invoice No. 37881 | Inv Date 7/19/2019 | Pudelski, Barbara | Pending | Steve |
|---|---|---|---|---|
| 7/19/2019 | $494.64 | Master Card | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $399.00 | $494.64 | $494.64 | $0.00 |

---

| Invoice No. 37882 | Inv Date 7/20/2019 | Stiegelmeyer, Ryan | Pending | Taylor |
|---|---|---|---|---|
| 7/20/2019 | $0.01 | Snap | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $825.00 | $0.01 | $891.00 | $890.99 |

---

| Invoice No. 37885 | Inv Date 7/20/2019 | Perpetus, William | Pending | Taylor |
|---|---|---|---|---|
| 7/20/2019 | $0.01 | Snap | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $897.00 | $0.01 | $1,075.68 | $1,075.67 |

---

| Invoice No. 37888 | Inv Date 8/1/2019 | Johnson, Stephany | Pending | Rossi |
|---|---|---|---|---|
| 8/1/2019 | $0.01 | Synchrony | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $289.00 | $0.01 | $312.12 | $312.11 |

---

| Invoice No. 37889 | Inv Date 7/20/2019 | Keller, Terrry | Pending | Taylor |
|---|---|---|---|---|
| 7/20/2019 | $210.60 | VISA | | |
| 7/20/2019 | $355.32 | VISA | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $524.00 | $565.92 | $565.92 | $0.00 |

---

19-15022-aih    Doc 1    FILED 08/14/19    ENTERED 08/14/19 12:04:17    Page 51 of 80

All Sales

---

| Invoice No. **37890** | Inv Date **7/25/2019** | Bell, Althea | Pending | Taylor |
|---|---|---|---|---|
| 7/25/2019 | $0.01 Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $499.00 | $0.01 | $602.64 | $602.63 |

---

| Invoice No. **37891** | Inv Date **7/21/2019** | Harris, Ashley | Pending | Rossi |
|---|---|---|---|---|
| 7/21/2019 | $948.24 Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $878.00 | $948.24 | $948.24 | $0.00 |

---

| Invoice No. **37892** | Inv Date **7/20/2019** | Alaimo, Leanna | Pending | Rossi |
|---|---|---|---|---|
| 7/20/2019 | $1,888.92 Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,650.00 | $1,888.92 | $1,888.92 | $0.00 |

---

| Invoice No. **37893** | Inv Date **7/24/2019** | Zaremba, Patti | Pending | Steve |
|---|---|---|---|---|
| 7/24/2019 | $223.56 Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $207.00 | $223.56 | $223.56 | $0.00 |

---

| Invoice No. **37894** | Inv Date **7/28/2019** | Kay, Kristen | Pending | Taylor |
|---|---|---|---|---|
| 7/28/2019 | $0.01 Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $1,385.00 | $0.01 | $1,495.80 | $1,495.79 |

---

| Invoice No. **37895** | Inv Date **7/27/2019** | Wagoner, Samantha | Pending | Taylor |
|---|---|---|---|---|
| 7/27/2019 | $0.01 Synchrony | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $549.00 | $0.01 | $699.84 | $699.83 |

---

| Invoice No. **37896** | Inv Date **7/28/2019** | Marco, Joe | Pending | Taylor |
|---|---|---|---|---|
| 7/28/2019 | $1,294.92 VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,100.00 | $1,294.92 | $1,294.92 | $0.00 |

---

| Invoice No. **37897** | Inv Date **7/28/2019** | Kozar, | Pending | Steve/taylor |
|---|---|---|---|---|
| 7/28/2019 | $1,020.60 Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $945.00 | $1,020.60 | $1,020.60 | $0.00 |

---

19-15022-aih    Doc 1    FILED 08/14/19    ENTERED 08/14/19 12:04:17    Page 52 of 80

All Sales

---

| Invoice No. 37899 | Inv Date 7/28/2019 | | Wilfong, Deborah | Pending | Taylor |
|---|---|---|---|---|---|
| 7/28/2019 | $360.00 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $891.00 | $360.00 | $962.28 | $602.28 |

---

| Invoice No. 37900 | Inv Date 8/1/2019 | | Skulina, Rita | Pending | Rossi/Chris |
|---|---|---|---|---|---|
| 8/1/2019 | $250.00 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $316.00 | $250.00 | $444.05 | $194.05 |

---

| Invoice No. 37901 | Inv Date 8/1/2019 | | Smim, Brianna | Pending | Rossi |
|---|---|---|---|---|---|
| 8/1/2019 | $219.24 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $203.00 | $219.24 | $219.24 | $0.00 |

---

| Invoice No. 37902 | Inv Date 8/1/2019 | | Collins, Austin | Pending | Tom L. |
|---|---|---|---|---|---|
| 7/2/2019 | $300.00 | Master Card | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $550.00 | $300.00 | $588.50 | $288.50 |

---

| Invoice No. 37903 | Inv Date 8/1/2019 | | Johnson, Stephany | Pending | Rossi |
|---|---|---|---|---|---|
| 8/1/2019 | $0.01 | Synchrony | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $70.00 | $0.01 | $75.60 | $75.59 |

---

| Invoice No. 37904 | Inv Date 7/28/2019 | | Walker, Steve | Pending | Taylor |
|---|---|---|---|---|---|
| 7/28/2019 | $2,943.00 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $2,725.00 | $2,943.00 | $2,943.00 | $0.00 |

---

| Invoice No. 37906 | Inv Date 7/29/2019 | | Cline, Jessica | Pending | Rossi |
|---|---|---|---|---|---|
| 7/29/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,686.00 | $0.01 | $1,927.80 | $1,927.79 |

---

| Invoice No. 37907 | Inv Date 7/30/2019 | | Levison, Bridgetta | Pending | Taylor |
|---|---|---|---|---|---|
| 7/30/2019 | $869.00 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $999.00 | $869.00 | $1,185.84 | $316.84 |

---

All Sales

---

| Invoice No. 37908 | Inv Date 8/2/2019 | | Bauman, Allan | Pending | Rossi |
|---|---|---|---|---|---|
| 8/1/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $850.00 | $0.01 | $918.00 | $917.99 |

---

| Invoice No. 37909 | Inv Date 7/26/2019 | | Christian, Andre | Pending | Rossi |
|---|---|---|---|---|---|
| 7/26/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $542.50 | $0.01 | $586.01 | $586.00 |

---

| Invoice No. 37910 | Inv Date 8/1/2019 | | Tejeda, Maria | Pending | Rossi |
|---|---|---|---|---|---|
| 8/1/2019 | $800.00 | Cash | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,660.00 | $800.00 | $1,899.72 | $1,099.72 |

---

| Invoice No. 37911 | Inv Date 8/1/2019 | | Cook, Shanae | Pending | Bill |
|---|---|---|---|---|---|
| 8/1/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $79.00 | $498.00 | $0.01 | $617.39 | $617.38 |

---

| Invoice No. 37912 | Inv Date 7/30/2019 | | Bauman, Allan | Pending | Tom M. |
|---|---|---|---|---|---|
| 7/30/2019 | $0.01 | Snap | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,818.00 | $0.01 | $2,051.19 | $2,051.18 |

---

| Invoice No. 37913 | Inv Date 7/30/2019 | | Cassidy, Dave | Pending | Tom M. |
|---|---|---|---|---|---|
| 7/30/2019 | $57.38 | VISA | | | |
| 7/30/2019 | $300.00 | Voucher | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $275.00 | $357.38 | $357.38 | $0.00 |

---

| Invoice No. 37914 | Inv Date 8/2/2019 | | Rolf, Bill | Pending | Steve |
|---|---|---|---|---|---|
| 8/2/2019 | $70.20 | Discover | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $65.00 | $70.20 | $70.20 | $0.00 |

---

| Invoice No. 37915 | Inv Date 8/2/2019 | | Smith, Kenyon | Pending | Chris |
|---|---|---|---|---|---|
| 7/31/2019 | $1,294.92 | VISA | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $1,140.00 | $1,294.92 | $1,294.92 | $0.00 |

---

**Page 41 of 53**

All Sales

| Invoice No. 37916 | Inv Date 7/31/2019 | Scott, Shaneka | Pending | Rossi |
|---|---|---|---|---|
| 7/31/2019 | $162.00  Master Card | | | |
| Discount | Delivery | SubTotal  SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $150.00  $162.00 | $162.00 | $0.00 |

| Invoice No. 37918 | Inv Date 8/2/2019 | Sanguedolce, Yvonn | Pending | Chris |
|---|---|---|---|---|
| 8/2/2019 | $104.86  Master Card | | | |
| Discount | Delivery | SubTotal  SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $0.00 | $98.00  $104.86 | $104.86 | $0.00 |

| Invoice No. 37919 | Inv Date 8/2/2019 | Budy, Jean | Pending | Chris |
|---|---|---|---|---|
| 8/2/2019 | $648.76  Discover | | | |
| Discount | Delivery | SubTotal  SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $99.00 | $1,069.00  $648.76 | $1,249.76 | $601.00 |

| Invoice No. 37920 | Inv Date 8/2/2019 | HUGHED, DEBORAH | Pending | Chris |
|---|---|---|---|---|
| 8/2/2019 | $852.79  Cash | | | |
| Discount | Delivery | SubTotal  SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $738.00  $852.79 | $852.79 | $0.00 |

| Invoice No. 37921 | Inv Date 8/2/2019 | Spiro, Naomi | Pending | Chris |
|---|---|---|---|---|
| 8/2/2019 | $318.86  VISA | | | |
| Discount | Delivery | SubTotal  SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $239.00  $318.86 | $318.86 | $0.00 |

| Invoice No. 37922 | Inv Date 8/2/2019 | Sirmons, Gayla | Pending | Bill |
|---|---|---|---|---|
| 8/2/2019 | $575.66  Master Card | | | |
| Discount | Delivery | SubTotal  SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $479.00  $575.66 | $575.66 | $0.00 |

| Invoice No. 37923 | Inv Date 8/2/2019 | Fawcett, Brianna | Pending | Chris |
|---|---|---|---|---|
| 8/2/2019 | $0.01  Snap | | | |
| Discount | Delivery | SubTotal  SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $329.00  $0.01 | $415.16 | $415.15 |

| Invoice No. 37924 | Inv Date 8/2/2019 | Jedlicka, Jason | Pending | Steve |
|---|---|---|---|---|
| 8/2/2019 | $213.84  VISA | | | |
| Discount | Delivery | SubTotal  SubTotal Paid | Inv Total | Amt Due |
| $0.00 | $59.00 | $139.00  $213.84 | $213.84 | $0.00 |

19-15022-aih   Doc 1   FILED 08/14/19   ENTERED 08/14/19 12:04:17   Page 55 of 80

All Sales

| Invoice No. 37925 | Inv Date 8/2/2019 | | Rudman, June | Pending | | Steve |
|---|---|---|---|---|---|---|
| 8/2/2019 | $522.72 | Check | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $59.00 | $425.00 | $522.72 | $522.72 | $0.00 | |

| Invoice No. 37926 | Inv Date 8/1/2019 | | Rodzilawski, Racheal | Pending | | Taylor |
|---|---|---|---|---|---|---|
| 8/1/2019 | $1,281.96 | VISA | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $59.00 | $1,128.00 | $1,281.96 | $1,281.96 | $0.00 | |

| Invoice No. 37927 | Inv Date 8/1/2019 | | Gonzales, Connie | Pending | | Taylor |
|---|---|---|---|---|---|---|
| 8/1/2019 | $0.01 | Snap | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $0.00 | $744.00 | $0.01 | $803.52 | $803.51 | |

| Invoice No. 37928 | Inv Date 8/1/2019 | | Marbuary, Tonya | Pending | | Taylor |
|---|---|---|---|---|---|---|
| 8/1/2019 | $0.01 | Snap | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $99.00 | $999.00 | $0.01 | $1,185.84 | $1,185.83 | |

| Invoice No. 37929 | Inv Date 8/2/2019 | | Mezacopa, Taylor | Pending | | Chris/Bill |
|---|---|---|---|---|---|---|
| 8/2/2019 | $1,437.01 | Amex | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $69.00 | $1,274.00 | $1,437.01 | $1,437.01 | $0.00 | |

| Invoice No. 37930 | Inv Date 8/2/2019 | | Pepe, Nina | Pending | | Employee |
|---|---|---|---|---|---|---|
| 8/2/2019 | $0.01 | Snap | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $59.00 | $510.00 | $0.01 | $569.00 | $568.99 | |

| Invoice No. 37931 | Inv Date 8/3/2019 | | Collins, Austin | Pending | | Chris |
|---|---|---|---|---|---|---|
| 8/3/2019 | $0.01 | Synchrony | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $0.00 | $598.00 | $0.01 | $639.86 | $639.85 | |

| Invoice No. 37932 | Inv Date 8/3/2019 | | Yoe, Joanne | Pending | | Chris |
|---|---|---|---|---|---|---|
| 8/3/2019 | $2,298.36 | Check | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $99.00 | $2,049.00 | $2,298.36 | $2,298.36 | $0.00 | |

19-15022-aih    Doc 1    FILED 08/14/19    ENTERED 08/14/19 12:04:17    Page 56 of 80

All Sales

| Invoice No. 37933 | Inv Date 8/3/2019 | | Brady, Edgar And Be | Pending | | Chris |
| 8/3/2019 | $500.00 | Master Card | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $99.00 | $899.00 | $500.00 | $1,067.86 | $567.86 | |

| Invoice No. 37934 | Inv Date 8/3/2019 | | Dickerson-jones, Wil | Pending | | Chris |
| 8/3/2019 | $360.00 | Cash | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $59.00 | $669.00 | $360.00 | $778.96 | $418.96 | |

| Invoice No. 37935 | Inv Date 8/3/2019 | | Wilcox, Joanna | Pending | | Chris |
| 8/3/2019 | $63.13 | Master Card | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $0.00 | $59.00 | $63.13 | $63.13 | $0.00 | |

| Invoice No. 37936 | Inv Date 8/3/2019 | | Frick, Angela | Pending | | Chris |
| 8/2/2019 | $0.01 | Progressive | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $99.00 | $784.00 | $0.01 | $944.81 | $944.80 | |

| Invoice No. 37937 | Inv Date 8/3/2019 | | DeJesus, Clarice | Pending | | Chris |
| 8/3/2019 | $0.01 | Synchrony | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $59.00 | $299.00 | $0.01 | $383.06 | $383.05 | |

| Invoice No. 37939 | Inv Date 8/4/2019 | | Jim, Limei | Pending | | Chris |
| 8/4/2019 | $618.46 | VISA | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $59.00 | $519.00 | $618.46 | $618.46 | $0.00 | |

| Invoice No. 37940 | Inv Date 8/4/2019 | | Izzo, Marabeh | Pending | | Chris |
| 8/4/2019 | $248.33 | Discover | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $0.00 | $419.00 | $248.33 | $448.33 | $200.00 | |

| Invoice No. 37941 | Inv Date 8/4/2019 | | Wendy, Howard | Pending | | Joe |
| 8/4/2019 | $0.01 | Snap | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $59.00 | $499.00 | $0.01 | $597.06 | $597.05 | |

19-15022-aih   Doc 1   FILED 08/14/19   ENTERED 08/14/19 12:04:17   Page 57 of 80

*For the Period From 7/1/2019 To 8/13/2019 11:59:59 PM*

All Sales

| Invoice No. 37942 | Inv Date 8/4/2019 | | Bodamer, Ron | Pending | | Joe |
|---|---|---|---|---|---|---|
| 8/4/2019 | $0.01 | Synchrony | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $99.00 | $899.00 | $0.01 | $1,067.86 | $1,067.85 | |

| Invoice No. 37943 | Inv Date 8/4/2019 | | Renda, Kristy | Pending | | Joe |
|---|---|---|---|---|---|---|
| 8/4/2019 | $532.86 | Master Card | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $99.00 | $399.00 | $532.86 | $532.86 | $0.00 | |

| Invoice No. 37945 | Inv Date 8/4/2019 | | Sray, Ken | Pending | | Bill |
|---|---|---|---|---|---|---|
| 8/4/2019 | $1,122.43 | Voucher | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $0.00 | $1,049.00 | $1,122.43 | $1,122.43 | $0.00 | |

| Invoice No. 37946 | Inv Date 8/4/2019 | | Greco, Samantha | Pending | | Taylor |
|---|---|---|---|---|---|---|
| 8/4/2019 | $0.01 | Snap | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $99.00 | $677.00 | $0.01 | $838.08 | $838.07 | |

| Invoice No. 37948 | Inv Date 8/5/2019 | | Ngendahimana, Davi | Pending | | Rossi |
|---|---|---|---|---|---|---|
| 8/5/2019 | $873.72 | VISA | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $59.00 | $750.00 | $873.72 | $873.72 | $0.00 | |

| Invoice No. 37949 | Inv Date 8/5/2019 | | Pettis, Shannon | Pending | | Chris |
|---|---|---|---|---|---|---|
| 8/5/2019 | $0.01 | Synchrony | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $99.00 | $1,098.00 | $0.01 | $1,280.79 | $1,280.78 | |

| Invoice No. 37950 | Inv Date 8/5/2019 | | Johnson, Rod | Pending | | Chris |
|---|---|---|---|---|---|---|
| 8/5/2019 | $352.03 | Cash | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $0.00 | $329.00 | $352.03 | $352.03 | $0.00 | |

| Invoice No. 37951 | Inv Date 8/5/2019 | | Bedwell, Sharan | Pending | | Chris |
|---|---|---|---|---|---|---|
| 8/5/2019 | $245.03 | VISA | | | | |
| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due | |
| $0.00 | $0.00 | $229.00 | $245.03 | $245.03 | $0.00 | |

19-15022-aih    Doc 1    FILED 08/14/19    ENTERED 08/14/19 12:04:17    Page 58 of 80

All Sales

---

| Invoice No. 37952 | Inv Date 8/4/2019 | Greathouse, Francis | Pending | Rossi |
|---|---|---|---|---|
| 8/4/1949 | $0.01 Synchrony | | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $395.00 | $0.01 | $426.60 | $426.59 |

---

| Invoice No. 37953 | Inv Date 8/4/2019 | Dubois, Sanja | Pending | Rossi |
|---|---|---|---|---|
| 8/4/2019 | $1,381.16 VISA | | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $99.00 | $1,628.00 | $1,381.16 | $1,865.16 | $484.00 |

---

| Invoice No. 37954 | Inv Date 8/6/2019 | Van Niel, Bailey | Pending | Rossi |
|---|---|---|---|---|
| 8/4/2019 | $0.01 Snap | | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $99.00 | $1,925.00 | $0.01 | $2,185.92 | $2,185.91 |

---

| Invoice No. 37955 | Inv Date 8/4/2019 | Takloy, Matthew | Pending | Rossi |
|---|---|---|---|---|
| 8/4/2019 | $182.52 VISA | | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $169.00 | $182.52 | $182.52 | $0.00 |

---

| Invoice No. 37956 | Inv Date 8/4/2019 | Vilcheck, John | Pending | Taylor |
|---|---|---|---|---|
| 8/4/2019 | $2,499.12 VISA | | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $99.00 | $2,215.00 | $2,499.12 | $2,499.12 | $0.00 |

---

| Invoice No. 37957 | Inv Date 8/6/2019 | LaVigna, Joe | Pending | Tom L. |
|---|---|---|---|---|
| 8/6/2019 | $212.93 Master Card | | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $199.00 | $212.93 | $212.93 | $0.00 |

---

| Invoice No. 37958 | Inv Date 8/6/2019 | Kunze, Kristin | Pending | Rossi |
|---|---|---|---|---|
| 8/3/2019 | $343.44 Amex | | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $59.00 | $259.00 | $343.44 | $343.44 | $0.00 |

---

| Invoice No. 37959 | Inv Date 8/6/2019 | Michlovic, David | Pending | Taylor/Steve |
|---|---|---|---|---|
| 8/3/2019 | $463.32 Amex | | | |

| Discount | Delivery | SubTotal | SubTotal Paid | Inv Total | Amt Due |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $858.00 | $463.32 | $926.64 | $463.32 |

---

19-15022-aih    Doc 1    FILED 08/14/19    ENTERED 08/14/19 12:04:17    Page 59 of 80

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.1 First Home Bank**
Creditor's Name

**700 Central Ave**
**Saint Petersburg, FL 33701**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**8/16**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**UCC, Inventory, Receivables, this lien attached to assets purchased from Best Furniture**

Describe the lien
**Security Interest**
Is the creditor an insider or related party?
☑ No
☐ Yes
Is anyone else liable on this claim?
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: **$308,000.00**    Column B: **$700,000.00**

**2.2 Northwest Bank**
Creditor's Name

**70 Richmond St**
**Painesville, OH 44077**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**4/1/19**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

Describe debtor's property that is subject to a lien
**UCC, ABA, Inventory, Receivables, Real Estate (owned by others)**

Describe the lien
**Security Interest**
Is the creditor an insider or related party?
☑ No
☐ Yes
Is anyone else liable on this claim?
☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply

Column A: **$982,000.00**    Column B: **$1,000,000.00**

19-15022-aih    Doc 1    FILED 08/14/19    ENTERED 08/14/19 12:04:17    Page 60 of 80

■ No

☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

3.     **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**     $1,290,000.00

**Part 2:**    **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies,
assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

**Fill in this information to identify the case:**

Debtor name  **Prestige Worldwide Furniture, LLC**

United States Bankruptcy Court for the:  NORTHERN DISTRICT OF OHIO

Case number (if known) _____

☐ Check if this is an
    amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

■ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
    with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|

**2.1** Priority creditor's name and mailing address
**various**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim **$0.00**   Priority amount **$0.00**

Date or dates debt was incurred
**various**

Basis for the claim:
**Mant customers have placed deposits**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (7)

Is the claim subject to offset?
■ No
☐ Yes

### Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
    out and attach the Additional Page of Part 2.

|  | Amount of claim |
|---|---|

**3.1** Nonpriority creditor's name and mailing address
**6485 Pearl Rd., LLC**
**5788 Ridge Rd**
**Suite 4**
**Cleveland, OH 44129**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**$16,000.00**

Date(s) debt was incurred  **2019**

Last 4 digits of account number _

Basis for the claim:  **Unpaid rent**

Is the claim subject to offset?  ■ No  ☐ Yes

**3.2** Nonpriority creditor's name and mailing address
**Advanced Marketing**
**9930 Johnnycake Ridge Rd**
**Mentor, OH 44060**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**$100,000.00**

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Unsecured loan used to acquire inventory**

Is the claim subject to offset?  ■ No  ☐ Yes

| Debtor | **Prestige Worldwide Furniture, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$200,000.00** |
|---|---|---|---|

**3.3**
Nonpriority creditor's name and mailing address
**Ashley Direct**
**1 Arcadia Way**
**Arcadia, WI 54612**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Vendor for goods sold__

Is the claim subject to offset? ■ No ☐ Yes

**$200,000.00**

---

**3.4**
Nonpriority creditor's name and mailing address
**Mike Rieser**
**17217 Miles Ave**
**Cleveland, OH 44128**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Unpaid rent__

Is the claim subject to offset? ■ No ☐ Yes

**$6,800.00**

---

**3.5**
Nonpriority creditor's name and mailing address
**National Strategic**
**28917 Euclid Ave**
**Wickliffe, OH 44092**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Unpaid service fee__

Is the claim subject to offset? ■ No ☐ Yes

**$30,000.00**

---

**3.6**
Nonpriority creditor's name and mailing address
**Phillip Jacobson**
**37 W 84 th St**
**New York, NY 10024**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Unpaid rent__

Is the claim subject to offset? ■ No ☐ Yes

**$16,845.00**

---

**3.7**
Nonpriority creditor's name and mailing address
**RBT Strategies, LLC**
**9930 Johnnycake Ridge Rd**
**Mentor, OH 44060**

Date(s) debt was incurred __2019__

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Insider unsecured loan__

Is the claim subject to offset? ■ No ☐ Yes

**$250,000.00**

---

| Part 3: | **List Others to Be Notified About Unsecured Claims** |
|---|---|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| Part 4: | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | | Total of claim amounts |
|---|---|---|---|---|
| 5a. Total claims from Part 1 | | 5a. | $ | **0.00** |
| 5b. Total claims from Part 2 | | 5b. + | $ | **619,645.00** |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | | 5c. | $ | **619,645.00** |

Fill in this information to identify the case:

Debtor name **Prestige Worldwide Furniture, LLC**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF OHIO

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases 12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **Furniture Store Lease 8000/mo** | |
|---|---|---|---|
| | State the term remaining | **Two years** | **6485 Pearl Rd., LLC 5788 Ridge Rd Suite 4 Cleveland, OH 44129** |
| | List the contract number of any government contract | | |

| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Warehouse lease $4000/mo** | |
|---|---|---|---|
| | State the term remaining | **month to month** | **MIke Riser 17272 Miles Rd Cleveland, OH 44128** |
| | List the contract number of any government contract | | |

| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **Proposed lease 6000/mo** | |
|---|---|---|---|
| | State the term remaining | **One year** | **Phillip Jacobson 37 W 84 th St New York, NY 10024** |
| | List the contract number of any government contract | | |

| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **Month to Month lease for office space. $1000.00/mo** | |
|---|---|---|---|
| | State the term remaining | | **RBT Strategies, LLC 9930 Johnnycake Ridge Rd Mentor, OH 44060** |
| | List the contract number of any government contract | | |

19-15022-aih    Doc 1    FILED 08/14/19    ENTERED 08/14/19 12:04:17    Page 64 of 80

Debtor name    **Prestige Worldwide Furniture, LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF OHIO

Case number (if known) _____

☐ Check if this is an
    amended filing

# Official Form 206H
# Schedule H: Your Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

   **1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

   **2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
     creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
     on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1   **Best Furniture** | **9930 Johnnycake Mentor, OH 44060 Defunct- sold furniture and assets to Debtor** | **First Home Bank** | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.2   **Thomas Muniak** | **38374 Piccadilly Willoughby, OH 44094** | **Northwest Bank** | ■ D   **2.2** ☐ E/F _____ ☐ G _____ |

Fill in this information to identify the case:

Debtor name **Prestige Worldwide Furniture, LLC**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF OHIO

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1.  **Gross revenue from business**

    ☐ None.

    | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
    |---|---|---|
    | **From the beginning of the fiscal year to filing date:** From **1/01/2019** to **Filing Date** | ■ Operating a business <br> ☐ Other _____ | **$2,500,000.00** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

    | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
    |---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

    | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
    |---|---|---|---|
    | 3.1. **Ashley Direct** <br> **1 Arcadia Way** <br> **Arcadia, WI 54612** | | **$76,000.00** | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ■ Suppliers or vendors <br> ☐ Services <br> ☐ Other___ |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2. **Mattress Tech** **Thomasville, NC 27360** | | $16,000.00 | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other__ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **Northwest Bank** **70 Richmond St** **Painesville, OH 44077** | **Froze all bank accounts** Last 4 digits of account number: _____ | **7/1/19** | $200,000.00 |

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Northwest Bank v. Debtor, et al** **19CV001081** | **Suit for money** | **Lake County Common Pleas Court** **P O Box 490** **Painesville, OH 44077** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.2. **Phillip Jacobson v Debtor, et al** **CVG 1000752** | **Evistion-Principal of Debtor misnamed in Complaint** | **Mentor Municipal Court** **8500 Civic Center** **Mentor, OH 44060** | ■ Pending ☐ On appeal ☐ Concluded |

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.3. __Denzine v. Best Furniture 19 CV 091626__ | __Eviction against party from whom Debtor bought assets. Debtor's goods stored in building__ | __Willoughby Municipal Court 4000 Erie Street Willoughby, OH 44094__ | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

    ■ None

## Part 4:    Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

    ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5:    Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

    ■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:    Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ☐ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | | | **8/2019 As of the commencement of this case under Chapter 11, counsel is holding $ 16,503.00 unapplied retainer for legal services, plus $1,717.00 used for costs paid by credit card. Attorney has been paid to date prior to filing during the past one year the sum of $ 6,780.00 plus $1,717.00 for court costs, i.e., an aggregate of $ 25,000.00, of which $16,503.00 has not been applied.** | |
| | **FORBES LAW LLC Main Street Law Building 166 Main Street Painesville, OH 44077** | | | **$25,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within

2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

### Part 7:  Previous Locations

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

### Part 8:  Health Care Bankruptcies

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ■ No. Go to Part 9.
    ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

### Part 9:  Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ■ No.
    ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ■ No. Go to Part 10.
    ☐ Yes. Does the debtor serve as plan administrator?

### Part 10:  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
| --- | --- | --- | --- |

20. **Off-premises storage**
   List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
| --- | --- | --- | --- |

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
   List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

   ■ No.
   ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
| --- | --- | --- | --- |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

19-15022-aih    Doc 1    FILED 08/14/19    ENTERED 08/14/19 12:04:17    Page 71 of 80

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
    Include this information even if already listed in the Schedules.

    ■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| | | |

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

    ■ None

| Name and address | Date of service<br>From-To |
|---|---|
| | |

    26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement
    within 2 years before filing this case.

    ■ None

    26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

    ☐ None

| Name and address | If any books of account and records are<br>unavailable, explain why |
|---|---|
| 26c.1.    **Thomas Muniak**<br>**38374 Piccadilly**<br>**Willoughby, OH 44094** | |

    26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial
    statement within 2 years before filing this case.

    ■ None

| Name and address |
|---|
| |

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

    ■ No
    ☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the<br>inventory | Date of inventory | The dollar amount and basis (cost, market,<br>or other basis) of each inventory |
|---|---|---|
| | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people
    in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any<br>interest | % of interest, if<br>any |
|---|---|---|---|
| **Thomas Muniak** | **38374 Piccadilly Square**<br>**Willoughby, OH 44094** | **President** | **100%** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in
    control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

    ■ No
    ☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

    ■ No
    ☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

    ■ No
    ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

    ■ No
    ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **August 14, 2019**

**/s/ Tom Muniak**                                          **Tom Muniak**
Signature of individual signing on behalf of the debtor         Printed name

Position or relationship to debtor    **Managing Member**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

# United States Bankruptcy Court
## Northern District of Ohio

In re   **Prestige Worldwide Furniture, LLC**                        Case No.

                                            Debtor(s)       Chapter    **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

      For legal services, I have agreed to accept  ..................................  $        **\*0.00**

      Prior to the filing of this statement I have received  ..................  $   $ 6,780.00 plus
                                                       $1,717.00 for
                                                       court costs,

      Balance Due * see application  ..................................  $        **\*0.00**

  As of the commencement of this case under Chapter 11, the below-named counsel is

holding $ 16,503.00 unapplied retainer for legal services, plus $1,717.00 used for costs paid

by credit card. Attorney has been paid to date prior to filing during the past one year the

sum of $ 6,780.00 plus $1,717.00 for court costs, i.e., an aggregate of $ 25,000.00, of

which $16,503.00 has not been applied.

2.   The source of the compensation paid to me was:

    ☑ Debtor    ☐ Other (specify):

3.   The source of compensation to be paid to me is:

    ☑ Debtor    ☐ Other (specify):

4.   ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]
        **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions, preparation and costs of amendments to schedules or any other adversary proceeding.**

In re    **Prestige Worldwide Furniture, LLC**          Case No. _____
                                    Debtor(s)

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)
## (Continuation Sheet)

**CERTIFICATION**

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

_____
*Date*

**Glenn E. Forbes 0005513**
*Signature of Attorney*
**FORBES LAW LLC**
**166 MAIN STREET | Painesville, OH 44077**
**440-357-6211**
**bankruptcy@geflaw.net**
*Name of law firm*

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of Ohio

In re **Prestige Worldwide Furniture, LLC**

Debtor(s)

Case No. _____

Chapter **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|

**-NONE-**

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Managing Member** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date **August 14, 2019**

Signature **/s/ Tom Muniak**

**Tom Muniak**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Northern District of Ohio

In re    **Prestige Worldwide Furniture, LLC**               Case No. _____

                                           Debtor(s)        Chapter    **11** _____

# VERIFICATION OF CREDITOR MATRIX

I, the Managing Member of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **August 14, 2019** _____          **/s/ Tom Muniak** _____

                                                **Tom Muniak/Managing Member**
                                                Signer/Title

6485 Pearl Rd., LLC
5788 Ridge Rd
Suite 4
Cleveland, OH 44129


Advanced Marketing
9930 Johnnycake Ridge Rd
Mentor, OH 44060


Ashley Direct
1 Arcadia Way
Arcadia, WI 54612


Best Furniture
9930 Johnnycake
Mentor, OH 44060


First Home Bank
700 Central Ave
Saint Petersburg, FL 33701


Mike Rieser
17217 Miles Ave
Cleveland, OH 44128


MIke Riser
17272 Miles Rd
Cleveland, OH 44128


National Strategic
28917 Euclid Ave
Wickliffe, OH 44092


Northwest Bank
70 Richmond St
Painesville, OH 44077


Phillip Jacobson
37 W 84 th St
New York, NY 10024


RBT Strategies, LLC
9930 Johnnycake Ridge Rd
Mentor, OH 44060

```
Thomas Muniak
38374 Piccadilly
Willoughby, OH 44094


various
```

# United States Bankruptcy Court
## Northern District of Ohio

In re   **Prestige Worldwide Furniture, LLC**     Case No. _____

                Debtor(s)            Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Prestige Worldwide Furniture, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**August 14, 2019**
Date

**/s/ Glenn E. Forbes**
**Glenn E. Forbes 0005513**
Signature of Attorney or Litigant
Counsel for   **Prestige Worldwide Furniture, LLC**
**FORBES LAW LLC**
**166 MAIN STREET**
**Painesville, OH 44077**
**440-357-6211**
**bankruptcy@geflaw.net**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy